**Fill in this information to identify the case:**

Debtor name    **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN - SOUTHERN DIVISION

Case number (if known)    **21-40083-tjt**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☑   Other document that requires a declaration    **Statement of Financial Affairs**
                                                                       **Summary of Assets and Liabilities**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **February 2, 2021**      X **/s/ Mack Peters**
                                                  Signature of individual signing on behalf of debtor

                                                  **Mack Peters**
                                                  Printed name

                                                  **Interim CEO**
                                                  Position or relationship to debtor

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

In re:                                              Case No. 21-40083

LOVES FURNITURE INC.                                Chapter 11
d/b/a LOVES FURNITURE AND MATTRESSES,
a Delaware corporation,                             Hon. Thomas J. Tucker

      Debtor.

_____/

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

        The above-captioned debtor and debtor in possession (the "**Debtor**") is filing its Schedule of Assets and Liabilities (collectively, the "**Schedules**") and Statement of Financial Affairs (collectively, the "**Statements**," and together with the Schedules, collectively, the "**Schedules and Statements**") in the United States Bankruptcy Court for the Eastern District of Michigan (the "**Court**"). The Debtor, which was assisted by its proposed professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "**Bankruptcy Code**"), and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

        These Global Notes and Statement of Limitations, Methodology and Disclaimer regarding the Schedules and Statements (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, any review of the Schedules and Statements[1].

---

[1] These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtor has prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such general note to any of the Debtor's remaining Schedules and Statements, as appropriate.

The Schedules and Statements have been prepared based on information provided by the Debtor's management and are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtor relied on financial data derived from their books and records that was available at the time of preparation. The Debtor has used commercially reasonable efforts to ensure the accuracy and completeness of such financial information; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtor and its estate reserve all rights to amend or supplement their Schedules and Statements.

Mr. Mack Peters has signed the Schedules and Statements. Mr. Peters is the Interim Chief Executive Officer of the Debtor. In reviewing and signing the Schedules and Statements Mr. Peters has relied upon the efforts, statements, and representations of various personnel employed by the Debtors. Mr. Peters has not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, leases and claims, assumption or rejection of contracts and leases and/or causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On January 6, 2021 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtor in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting

Principles ("**GAAP**"), nor are they intended to fully reconcile to any financial statements prepared by the Debtor.

**Recharacterization**. Notwithstanding the Debtor's reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtor may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtor and its estate reserve all rights in this regard.

**Accounts Payable and Disbursement Systems**. The Debtor maintain a centralized cash management system (the "**Cash Management System**"). The Debtor maintain the Cash Management System to collect, concentrate, and disburse funds generated from their operations. A more complete description of the Debtor's Cash Management System is set forth in the *Debtor's First Day Motion For Entry Of Interim And Final Orders (I) Authorizing The Debtor To (A) Continue To Operate Its Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, And (C) Maintain Existing Business Forms And (II) Granting Related Relief* [Docket No. 14] (the "**Cash Management Motion**").

**Insiders**. For purposes of the Schedules and Statements, the Debtor define "insiders" pursuant to section 101(31) of the Bankruptcy Code as (a) current or former directors, officers or persons in control of a Debtor, (b) relatives of current or former directors, officers, or persons in control of a Debtor, (c) a partnership in which a Debtor is a general partner or (d) an affiliate of a Debtor. Except as otherwise disclosed herein or in the Statements, payments to insiders listed in (a) through (d) above are set forth on Statement 4. Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should it be construed as, a legal characterization of such person as an insider, and does not act as an admission of any fact, claim, right or defense, and all such rights, claims, and defenses with respect thereto are hereby expressly reserved. Further, the Debtor and its estate do not take any position with respect to: (a) such person's influence over the control of the Debtor; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**. The following is a summary of certain significant reporting policies:

a. **<u>Current Market Value – Net Book Value</u>**. In many instances, current market valuations are neither maintained by, nor readily available to, the Debtor. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests that are not maintained or readily available. Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtor's assets as of the Petition Date (unless another date is indicated herein or in the Schedules and Statements) and may not reflect the net realizable value.

b. **<u>First Day Orders</u>**. Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "**First Day Order**," and collectively, the "**First Day Orders**"), the Debtor and its estate is authorized to pay certain pre-petition claims, including, without limitation, certain claims relating to employee wages and benefits. Except to the extent that these parties have claims in excess of the authority granted to the Debtor under the First Day Orders, the Debtor may have not included certain claims of this nature in the Schedules and Statements, to the extent that such claims were paid under the First Day Orders.

c. **<u>Setoffs</u>**. To the extent the Debtor has incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Debtor's Schedules and Statements. The Debtor and its estate reserve all of their rights with respect to any such setoffs.

d. **<u>Credits and Adjustments</u>**. Claims of creditors are listed in the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor. The Debtor and its estate reserve all of their rights with regard to such credits, allowances and other adjustments, including, without limitation, the right to assert claims objections, setoffs and recoupments with respect to the same.

e.    **Leases**.  In the ordinary course of business, the Debtor may lease certain real property, fixtures, and equipment from certain third-party lessors for use in the daily operation of their business. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtor and its estate reserve all rights with respect to such issues.

f.    **Executory Contracts and Unexpired Leases**.  The Debtor has not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtor's estate.  Rather, the Debtor's executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtor's rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtor and its estate reserve any and all rights with respect to the assertion of any such claims.

**Unknown or Undetermined Amounts**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**Liabilities**.  At the time of the filing of the Schedules and Statements, the Debtor is continuing to reconcile certain accounts payable liabilities.  The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on the information available at the time of the filing of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.  Accordingly, the Debtor and its estate reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

The Debtor and its estate reserve all rights to dispute or challenge the validity of any claims asserted under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any transaction, document or instrument related to any such claim.

**Estimates**.  To timely close the books and records of the Debtor the Debtor was required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtor and its estate reserve all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor and its estate of the legal rights of any claimant, or a waiver of the rights of the Debtor and its estate to recharacterize or reclassify any claim or contract.

**Claims Description**.  Any failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor and its estate that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor and its estate reserve all rights to dispute, or to assert any offsets or defenses to, any claim reflected on their Schedules on any grounds, including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim on the Schedules does not constitute an admission of liability by the Debtor and its estate, and the Debtor and its estate reserve all rights to amend the Schedules.

**Guaranties and Other Secondary Liability Claims**.  Guaranties and other secondary liability claims (collectively, the "**Guaranties**") with respect to the Debtor's contracts and leases may not be included on Schedule H.  Therefore, the Debtor and its estate reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property**. Despite their commercially reasonable efforts to identify all known assets, the Debtor may not have listed all of their respective causes of action or potential causes of action against third parties as assets in their respective Schedules and Statements, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws to recover assets or avoid transfers.  The Debtor and its estate reserve all of their rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

6

Schedule A/B:  Part 7,
 Questions 39-45 –
Office furniture, fixtures, and equipment; and collectibles:   The debtor owns office
furniture and equipment located at each of its stores, offices, and warehouse that was
abandoned by the previous tenant and acquired by the Debtor as part of various lease
agreements.    As a result, the Debtor has not recorded any book value for this office
furniture, fixtures, and equipment.

 Questions 39-45 –
The debtor owns equipment located at each of its stores, offices, and warehouse that
was abandoned by the previous tenant and acquired by the Debtor as part of various
lease agreements.    As a result, the Debtor has not recorded any book value for this
office furniture, fixtures, and equipment.    In addition the Debtor was granted $2.1
million in tenant improvements from the landlord of its warehouse, which was
forgone by the Debtor in exchange for the landlord's purchase of warehouse
equipment and racking.   This transaction is currently being analyzed by the debtor
to determine who holds title to these assets.

Since the deposit provided for under that certain *Order Granting, With
Modifications, Debtor's First Day Motion (I) Approving Form Of Adequate
Assurance Of Payment To Utility Companies, (II) Establishing Procedures For
Resolving Objections By Utility Companies, (III) Prohibiting Utility Companies
From Altering, Refusing Or Discontinuing Service, and (II) Granting Related Relief*
[Docket No. 93] did not exist as of the Petition Date, the Debtor did not account for
it on Schedule A/B.

**Schedule D – Creditors Who Have Claims Secured by Property**.   Except as
otherwise agreed pursuant to a stipulation, agreed order, or general order entered by
the Court that is or becomes final, the Debtor and its estate reserve all rights to
dispute or challenge the validity, perfection, or immunity from avoidance of any lien
purported to be granted or perfected in any specific asset to a creditor listed on
Schedule D of any of the Debtor.   Moreover, although the Debtor may have
scheduled claims of various creditors as secured claims for informational purposes,
no current valuation of the Debtor's assets in which such creditors may have a lien
has been undertaken.  Except as otherwise agreed pursuant to a stipulation, agreed
order, or general order entered by the Court that is or becomes final, the Debtor and
its estate reserve all rights to dispute or challenge the secured nature of any such
claim or the characterization of the structure of any transaction, document or
instrument related to any such claim.  The descriptions provided in Schedule D are

intended only to be a summary. Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. Further information regarding secured claims may be found in the Debtor's Emergency Motion For Entry Of Interim Order Authorizing (A) Use Of Cash Collateral Pursuant To 11 U.S.C. §363, (B) Permitting Use Of Inventory Potentially Subject To Security Interests And Liens And Preventing Interference With Such Use; And (C) Granting Of Superpriority Claims And Adequate Protection, And (Ii) Scheduling A Final Hearing Pursuant To Bankruptcy Rule 4001(C) [Docket No. 18].

The Debtor has not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtor, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

By listing a party on Schedule D the Debtor and its estate are not conceding that such party actually holds a perfected, unavoidable security interest in the asset that is the subject of such filing, and reserve all rights as set forth in these Global Notes.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to.

### **Schedule E/F – Creditors Who Have Unsecured Claims**.

### **Part 1**.

The Debtor has not listed on Part 1 of Schedule E/F priority employee wage and benefit claims for which the Debtor has been granted authority to pay pursuant to a First Day Order. The Debtor believes that such claims have been, or will be, satisfied in the ordinary course of business during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtor has listed on Part 1 of Schedule E/F priority claims for customer deposits. The Debtor and its estate reserve all rights to dispute or challenge whether creditors listed on Part 1 of Schedule E/F are entitled to priority claims.

### **Part 2**.

Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtor; as such, the Debtor and its estate may have valid setoff and recoupment rights with respect to such amounts, which rights are not reflected on Part 2 of Schedule E/F. Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date. Such amounts do not reflect any rights of setoff or

recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtor and its estate reserve all rights to challenge any setoff and recoupment rights that may be asserted against them. The Debtor and its estate reserve all rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

Certain claims listed on Part 2 of Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code, and the Debtor and its estate reserve all rights with respect to any such claims.

Part 2 of Schedule E/F does not contain any claims regarding pending litigation involving the Debtor, as the amounts for any such potential claims are unknown or undetermined, contingent, unliquidated, and/or disputed. The Debtor has, however, listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings) on Statement 7.

The Debtor has used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F; however, the Debtor believes that there are instances in which vendors have yet to provide proper invoices for prepetition goods or services. While the Debtor maintains general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such may not have been included on Part 2 of Schedule E/F. The amounts listed for liabilities on Schedule E/F may be exclusive of contingent and unliquidated amounts. In certain instances the Debtor may be a co-obligor with respect to scheduled claims, and no claim set forth on Schedule E/F is intended to acknowledge or novate claims of creditors that are otherwise satisfied or discharged by others.

The Debtor may not have listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims, claims related to customer programs, claims related to vendors, or claims related to the Debtor's insurance programs for which the Debtor has been granted authority to pay pursuant to a First Day Order. The Debtor believes that such claims have been, or will be, satisfied in the ordinary course of business during these chapter 11 cases pursuant to the authority granted in the relevant First Day Orders. The Debtor and its estate reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these cases and should consult their own professionals and/or advisors with

respect to pursuing a claim. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to certain events that occur throughout the duration of these Chapter 11 cases.

**Schedule G – Executory Contracts and Unexpired Leases**. Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over-inclusion may have occurred in preparing Schedule G. Given the voluminous number of contracts, leases and other agreements to which the Debtor is a party, the Debtor's review with respect to Schedule G is ongoing, and the Debtor may need to amend Schedule G at a later date to add contracts, leases and agreements. In the ordinary course of business, the Debtor enters into various agreements with their customers and vendors. The Debtor may have entered into various other types of agreements in the ordinary course of their business, such as indemnity agreements, supplemental agreements, letter agreements, and confidentiality agreements which may not be set forth in Schedule G. Omission of a contract, lease or other agreement from Schedule G does not constitute an admission that such omitted contract, lease or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases and other agreements to which the Debtor is a party, including, without limitation, to add any executory contracts, unexpired leases and other agreements that the Debtor, due to the voluminous number of such contracts, leases and agreements, were unable to list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date or is valid or enforceable. The agreements listed on Schedule G may have expired, or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all rights, claims and causes of action of the Debtor and its estate with respect to the agreements listed on Schedule G are hereby reserved and preserved. The Debtor and its estate hereby reserve all of their rights to: (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary,

including, without limitation, to modify which Debtor entity is a counterparty to the agreement.

## **NOTES FOR STATEMENTS**

**Statement 1**  Sales are reflected on a net delivered  basis.

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtor where the aggregate transfers exceed $6,825, except for regular employee compensation and those made to insiders, which are reflected on Statements 4 and 30.   Payments to credit card processors (Shift 4, American Express) represent commissions payments as well as charge backs from customers.

**Statement 5**  Statement 5 excludes goods returned in the ordinary course of business.

**Statement 6**  There may be instances, including, without limitation, credit due to landlords and holdbacks made by credit card processors, where such a setoff has occurred without the Debtor's knowledge.

**Statement 7**.  The Debtor and its estate reserve all rights, claims and defenses with respect to any and all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).   The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtor and its estate of any liabilities or that the actions or proceedings were correctly filed against the Debtor. The Debtor and its estate reserve all rights to assert that the Debtor is not an appropriate party to such actions or proceedings.  The Debtor may not have included on Statement 7 certain parties that may have asserted informal workers' compensation claims or similar claims that were resolved or otherwise addressed without formal litigation or an administrative hearing or similar proceeding having been commenced.
w
**Statement 21.**  Statement 21 reflects customer deposits held by the Debtor that were made by cash or check.

Fill in this information to identify the case:

Debtor name **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN - SOUTHERN DIVISION

Case number (if known) **21-40083-tjt**

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals        **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*........................................................................................... $                   **0.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................................ $         **31,084,923.94**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.......................................................................................... $         **31,084,923.94**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $         **11,842,251.74**

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................. $         **6,377,816.00**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$         **6,377,816.00**

4. **Total liabilities** ........................................................................................................
   Lines 2 + 3a + 3b

   $         **24,597,883.74**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name    **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN - SOUTHERN DIVISION

Case number (if known)    **21-40083-tjt**

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| 2.    **Cash on hand** | **$0.00** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **JP Morgan Chase** | **Checking** | 0309 | **$5,018.00** |
| 3.2. | **JP Morgan Chase** | **Checking** | 2285 | **$0.00** |
| 3.3. | **JP Morgan Chase** | **Checking** | 5839 | **$0.00** |
| 3.4. | **JP Morgan Chase** | **Checking** | 3130 | **$0.00** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
     Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.      **$5,018.00**

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

Debtor **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**
_____
Name

Case number *(If known)* **21-40083-tjt**
_____

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   | 7.1. | **West Penn Power - Acct#100141531598 / Security Deposit $3184.00** | $1,222.44 |
   |---|---|---|
   | 7.2. | **West Penn Power - Acct#100141538999 - Security Deposit $5926.00** | $1,933.34 |
   | 7.3. | **City of Hermitage - Credit Water Bill** | $199.63 |
   | 7.4. | **Petoskey Water - Security Deposit $1,500** | $1,500.00 |
   | 7.5. | **Burton Warehouse - Security Deposit** | $215,000.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   | 8.1. | **None** | $0.00 |
   |---|---|---|

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   $219,855.41

| Part 3: | **Accounts receivable** |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less:     **3,782,536.49** - **2,789,677.62** = .... $992,858.87
    face amount        doubtful or uncollectible accounts
    **Face amount $3,782,536.49**

12. **Total of Part 3.**
    Current value on lines 11a + 11b = line 12. Copy the total to line 82.

    $992,858.87

| Part 4: | **Investments** |
|---|---|

13. **Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Loves Furniture Inc. d/b/a Loves Furniture and Mattresses | Case number *(If known)* 21-40083-tjt |
|---|---|---|
| | Name | |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| | 14.1. **None** | | $0.00 |

| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: % of ownership | | |
|---|---|---|---|
| | 15.1. **None** | % | $0.00 |

| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**<br>Describe: | | |
|---|---|---|---|
| | 16.1. **None** | | $0.00 |

| 17. | **Total of Part 4.**<br>Add lines 14 through 16.  Copy the total to line 83. | $0.00 |
|---|---|---|

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale**<br>Inventory, Finished Goods. | | $29,367,191.66 | Recent cost | $29,367,191.66 |
| 22. **Other inventory or supplies** | | | | |

| 23. | **Total of Part 5.**<br>Add lines 19 through 22.  Copy the total to line 84. | $29,367,191.66 |
|---|---|---|

| 24. | **Is any of the property listed in Part 5 perishable?** |
|---|---|
| | ■ No |
| | ☐ Yes |

| 25. | **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?** |
|---|---|
| | ■ No |
| | ☐ Yes. Book value _____ Valuation method _____ Current Value _____ |

Debtor **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**
_____
Name

Case number *(If known)* **21-40083-tjt**

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
   ■ No
   ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ■ No. Go to Part 7.
   ☐ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.     **Crops-either planted or harvested** | | | |
| 29.     **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 30.     **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| 31.     **Farm and fishing supplies, chemicals, and feed** | | | |
| 32.     **Other farming and fishing-related property not already listed in Part 6** | | | |

33.     **Total of Part 6.**
   Add lines 28 through 32.  Copy the total to line 85.

   _____

34.     **Is the debtor a member of an agricultural cooperative?**
   ☐ No
   ☐ Yes.  Is any of the debtor's property stored at the cooperative?
      ☐ No
      ☐ Yes

35.     **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   ☐ No
   ☐ Yes. Book value _____  Valuation method _____  Current Value _____

36.     **Is a depreciation schedule available for any of the property listed in Part 6?**
   ☐ No
   ☐ Yes

37.     **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   ☐ No
   ☐ Yes

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page 4

| Debtor | **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses** | Case number *(If known)* **21-40083-tjt** |
|---|---|---|
| | Name | |

---

## Part 7: Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | Office furniture<br>Undetermined | Unknown | | $0.00 |

| 40. | **Office fixtures** |
|---|---|

41. **Office equipment, including all computer equipment and communication systems equipment and software**

42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

| | $0.00 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

---

## Part 8: Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>Equipment | $89,650.00 | | Unknown |
| | IT Equipment | $317,953.00 | | $0.00 |

---

| Debtor | **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses** | Case number *(If known)* **21-40083-tjt** |
|---|---|---|
| | Name | |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| | **$0.00** |
|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

### Part 9:  Real property

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.
☐ Yes Fill in the information below.

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. | | | | |
| _____ | _____ | _____ | _____ | _____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | _____ |
|---|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No
☐ Yes

### Part 10:  Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **Trademarks pending - 90293738** | **$0.00** | **N/A** | **$0.00** |

| Debtor | **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses** | | Case number *(If known)* **21-40083-tjt** |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| **Trademark Registered - 88958449** | $0.00 | N/A | $0.00 |
| **Trademarks pending - 90300705** | $0.00 | N/A | $0.00 |
| **Trademarks pending - 90300968** | $0.00 | N/A | $0.00 |
| **Trademarks Pending - 90303509** | $0.00 | N/A | $0.00 |
| **Trademarks pending - 90303453** | $0.00 | N/A | $0.00 |
| **Trademarks pending - 90312844** | $0.00 | N/A | $0.00 |
| **Trademarks pending - 90312746** | $0.00 | | $0.00 |

61.   **Internet domain names and websites**

62.   **Licenses, franchises, and royalties**

63.   **Customer lists, mailing lists, or other compilations**

64.   **Other intangibles, or intellectual property**

65.   **Goodwill**

66.   **Total of Part 10.**

      Add lines 60 through 65. Copy the total to line 89.

| |
|---|
| $0.00 |

67.   **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)?

    ☐ No

    ☑ Yes

68.   **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☑ No

    ☐ Yes

69.   **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.

    ☑ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|

71.   **Notes receivable**
    Description (include name of obligor)

| **Loan to US Assets** | 500,000.00 - | 0.00 = | $500,000.00 |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | |

Debtor   **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**       Case number *(If known)* **21-40083-tjt**

Name

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**
**D&O, Employment Practices / Cyber**
**Roark & Sutton - Broker - Beazley, Admiral - Carrier**
**Policy Period 10/30/20 - 10/29/21 - Policy #**
**W2D261200101**                       $0.00

**Taylor Flood - Roark & Sutton - Broker**
**Beazley, Admiral - Carrier  Policy Period 6/9/20 - 6/8/21**
**Policy No  BRB0007586**           $0.00

**Property - DC Only - Broker Roark & Sutton**
**Carrier - Various**
**Policy Period 10/1/20 - 9/30/21**           $0.00

**Property - All Other General Liab/Umbrella - Broker**
**Roark & Sutton**
**Carrier - State Auto**
**Policy Period 5/1/20 - 4/30/21**
**Policy No.  PBP 2898033 00**           $0.00

**Worker Comp - Roark  & Sutton - Broker**
**Carrier - Employers Manual**
**Policy Period  6/22/20 - 6/21/21**
**Policy No EIG 4573632 00**     **Value varies with**
**payroll.**           $0.00

**Auto - Roark & Sutton - Broker**
**Carrier - Progressive**
**Policy Period 1/22/21 to 1/21/21**
**Policy No.  03203299-0**           $0.00

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| **Penske** | | **Unknown** |
|---|---|---|
| Nature of claim | **Claim for damaged goods under contract** | |
| Amount requested | **$0.00** | |

| **JB Hunt** | | **Unknown** |
|---|---|---|
| Nature of claim | **Claim for damaged goods under contract** | |
| Amount requested | **$0.00** | |

| Debtor | **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses** | Case number *(If known)* **21-40083-tjt** |
|---|---|---|
| | Name | |

**Men's Warehouse**
**Rent of $11,690 for November, December, January (possibly May, 2020) and ongoing**

Unknown

| Nature of claim | **Unpaid Rent on Sublease** |
|---|---|
| Amount requested | **$0.00** |

**Wells Fargo Bank**

Unknown

| Nature of claim | **Rent paid to Art Van by Men's Warehouse in error and being held by Wells Fargo** |
|---|---|
| Amount requested | **$51,436.00** |

**STORE Capital**

Unknown

| Nature of claim | **Unpaid Tenant Improvements from construction** |
|---|---|
| Amount requested | **$302,052.51** |

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**Planned Furniture Promotions**

Unknown

| Nature of claim | **Proceeds from sale of first group of stores.  (Estimated)** |
|---|---|
| Amount requested | **$600,000.00** |

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78.    **Total of Part 11.**

| | **$500,000.00** |
|---|---|

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

---

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page  9

Debtor **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**
Name

Case number *(If known)* **21-40083-tjt**

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $5,018.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $219,855.41 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $992,858.87 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $29,367,191.66 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $500,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $31,084,923.94 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $31,084,923.94 |

---

Official Form 206A/B                     Schedule A/B Assets - Real and Personal Property                     page 10

| Fill in this information to identify the case: |
|---|

Debtor name  **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF MICHIGAN - SOUTHERN DIVISION

Case number (if known)  **21-40083-tjt**

☐ Check if this is an
amended filing

## Official Form 206D
# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim** | **Value of collateral that supports this claim** |
| | Do not deduct the value of collateral. | |

| 2.1 | **A&R Properties** | Describe debtor's property that is subject to a lien | $72,443.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**3129 Kathy Lane
Sharpsville, PA 16150**

Creditor's mailing address

**Assets at locations leased from A&R Properties (Exhibit 6-3)**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

---

| 2.2 | **Argyle Acres** | Describe debtor's property that is subject to a lien | $23,628.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**4277 Okemos Road
Suite 200
Okemos, MI 48864**

Creditor's mailing address

**All assets used on or related to premises leased from Argyle Acres (Exhibit 6-2)**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

| Debtor | Loves Furniture Inc. d/b/a Loves Furniture and Mattresses | Case number (if known) | **21-40083-tjt** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☑ Disputed

---

| 2.3 | **Kuehne & Nagel** | | | |
|---|---|---|---|---|

Creditor's Name

**12018 Auburn Rd.
CHB #4455
Laredo, TX 78045**
Creditor's mailing address

**info.detroit@kuehne-nagel.
com**
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**
**Assets in Possession of Kuehne & Nagel**

**Describe the lien**
**Statutory Carrier's Lien**
**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

**$2,970,817.74**      **Unknown**

---

| 2.4 | **Penske Logistics** | | | |
|---|---|---|---|---|

Creditor's Name

**PNC Bank Lockbox
P.O. Box 825070
Philadelphia, PA 19182**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Describe debtor's property that is subject to a lien**

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes
**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☑ Disputed

**$1,608,893.00**      **Unknown**

---

| 2.5 | **Planned Furniture Promotions "PFP"** | | | |
|---|---|---|---|---|

Creditor's Name

**9 Moody Road
Building D
Suite 18
Enfield, CT 06082**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**

**Describe the lien**

**$0.00**      **Unknown**

---

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page 2 of 4

Debtor | Loves Furniture Inc. d/b/a Loves Furniture and Mattresses
Name

Case number (if known)  **21-40083-tjt**

---

|  | **Is the creditor an insider or related party?** |
| --- | --- |
| Creditor's email address, if known | ☑ No |
|  | ☐ Yes |
|  | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
|  | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** |  |

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| --- | --- |
| ☑ No | ☑ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☑ Unliquidated |
|  | ☐ Disputed |

---

| 2.6 | **Store Capital Acquisitions** | Describe debtor's property that is subject to a lien | $5,290,000.00 | Unknown |
| --- | --- | --- | --- | --- |
|  | Creditor's Name | **Specific Inventory, Furniture & Personal Property at 23 locations** |  |  |
|  | **8377 E. Hartford Dr. Ste. 100 Scottsdale, AZ 85255** |  |  |  |
|  | Creditor's mailing address | Describe the lien |  |  |
|  |  | **Contractual** |  |  |

|  | **Is the creditor an insider or related party?** |
| --- | --- |
| **ganzc@ballardspahr.com** | ☑ No |
| Creditor's email address, if known | ☐ Yes |
|  | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
|  | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** |  |

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| --- | --- |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
|  | ☐ Disputed |

---

| 2.7 | **Store Capital Acquisitions** | Describe debtor's property that is subject to a lien | $1,273,000.00 | Unknown |
| --- | --- | --- | --- | --- |
|  | Creditor's Name | **Substantially all assets at locations leased from Store Capital (Exhibit 6-1)** |  |  |
|  | **8377 E. Hartford Dr. Ste. 100 Scottsdale, AZ 85255** |  |  |  |
|  | Creditor's mailing address | Describe the lien |  |  |

|  | **Is the creditor an insider or related party?** |
| --- | --- |
| Creditor's email address, if known | ☑ No |
|  | ☐ Yes |
|  | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
|  | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** |  |

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| --- | --- |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
|  | ☐ Disputed |

---

Official Form 206D        Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**        page 3 of 4

| Debtor | Loves Furniture Inc. d/b/a Loves Furniture and Mattresses | Case number (if known) | 21-40083-tjt |
|---|---|---|---|
| | Name | | |

---

| 2.8 | **Toronto Dominion Bank** | Describe debtor's property that is subject to a lien | $0.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **Certain accounts.** | | |

| | | Describe the lien |
|---|---|---|
| Creditor's mailing address | | **Contractual** |

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

■ Contingent

■ Unliquidated

■ Disputed

---

| 2.9 | **Westwood Capital Funding, LLC** | Describe debtor's property that is subject to a lien | $603,470.00 | Unknown |
|---|---|---|---|---|
| | Creditor's Name | **All Assets** | | |

**4601 Sheridan Ste.
Ste. 212
Hollywood, FL 33021**
Creditor's mailing address

| | Describe the lien |
|---|---|
| | **Contractual** |

Is the creditor an insider or related party?

■ No

☐ Yes

Is anyone else liable on this claim?

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**info@westwoodcapital.com**
Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

As of the petition filing date, the claim is:
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $11,842,251.74 |
|---|---|---|

**Part 2:** **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

Fill in this information to identify the case:

Debtor name     **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF MICHIGAN - SOUTHERN DIVISION

Case number (if known)     **21-40083-tjt**

☐ Check if this is an
    amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                         12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:     List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

    ☐ No. Go to Part 2.

    ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address<br>**See Attached Schedule E/F Part 1** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$6,377,816.00** | **$5,801,685.00** |
|  | Date or dates debt was incurred | Basis for the claim: |  |  |
|  | Last 4 digits of account number | Is the claim subject to offset? |  |  |
|  | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes |  |  |

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill
    out and attach the Additional Page of Part 2.

|  |  |  | Amount of claim |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**See Schedule E/F Part 1 Attachment** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$6,377,816.00** |
|  | **Date(s) debt was incurred** _ |  |  |
|  | **Last 4 digits of account number** _ | Basis for the claim: _ |  |
|  |  | Is the claim subject to offset? ■ No ☐ Yes |  |

### Part 3:     List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies,
assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the<br>related creditor (if any) listed? | Last 4 digits of<br>account number, if<br>any |
|---|---|---|

### Part 4:     Total Amounts of the Priority and Nonpriority Unsecured Claims

Debtor **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

Name

Case number (if known) **21-40083-tjt**

**5. Add the amounts of priority and nonpriority unsecured claims.**

|   |   | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 6,377,816.00 |
| 5b. Total claims from Part 2 | 5b. + $ | 6,377,816.00 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $ | 12,755,632.00 |

**Fill in this information to identify the case:**

Debtor name **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN - SOUTHERN DIVISION

Case number (if known) **21-40083-tjt**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | **See Schedule G Attached** |

**Fill in this information to identify the case:**

Debtor name    **Loves Furniture Inc. d/b/a Loves Furniture and Mattresses**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF MICHIGAN - SOUTHERN DIVISION

Case number (if known)    **21-40083-tjt**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors     12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **See Schedule H Attached** | | | ☐ D _____ <br> ☐ E/F _____ <br> ☐ G _____ |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US unless otherwise noted) |
|---|---|---|---|---|---|---|
| 123.NET | 24700 Northwestern Hwy. | SUITE 700 | SOUTHFIELD | MI | 48075 | |
| A&B Home Inc. | 9520 Santa Anita Ave. | | RANCHO CUCAMONGA | CA | 91730 | |
| A&R Properties, L.P. | 3129 Kathy Lane | | Sharpsville | PA | 16150 | |
| A.T.S.W.A. | Allegheny Twp Sewer & Water | 3131 COLONIAL DRIVE | DUNCANSVILLE | PA | 16635 | |
| A-AMERICA, INC. | 800 Milwaukee Ave N | | ALGONA | WA | 98001 | |
| Abbyson Living | 26500 Agoura Rd. #102-875 | | CALABASAS | CA | 91302 | |
| Absolute Performance, Inc. | 12303 Airport Way | Suite 100 | BROOMFIELD | CO | 80021 | |
| Advanced Fire Company | 210 A West Drive | | GREENSBURG | PA | 15601 | |
| Affordable Furniture Manu | 6496 Redland Sarepta, Rd | | HOULKA | MS | 38850 | |
| AGREE Limited Partnership | 70 East Long Lake Road | | Bloomfield Hills | MI | 48304 | |
| Agree Limited Partnership | 70 East Long Lake Road | | Bloomfield Hills | MI | 48304 | |
| Air Tiger Express (Usa), Inc. | 17000 E. Gale Ave. | | CITY OF INDUSTRY | CA | 91745 | |
| All Quality Construction | 49854 Sussex | | NEW BALTIMORE | MI | 48047 | |
| All Star Incentive Marketing | 660 Main St | PO BOX 980 | FISKDALE | MA | 1518 | |
| All Trade Contracting | 345 W. Liberty | | MILFORD | MI | 48381 | |
| Alpina Manufacturing | 6460 Courtland Circle | | ELMWOOD PARK | IL | 60707 | |
| Altoona Water Authority | Po Box 3150 | | ALTOONA | PA | 16603 | |
| American Electric Power | Po Box 371496 | | PITTSBURGH | PA | 15250 | |
| American Groundskeeping | Po Box 84 | | OAKDALE | PA | 15071 | |
| American Roofing Inc | Po Box 1831 | | ALTOONA | PA | 16603 | |
| Ameripro Restoration | 13482 N Wheaton Rd | | Grand Ledge | MI | 48837 | |
| Ami Strategies | 17187 N. Laurel Park Dr. | Suite 125 | LIVONIA | MI | 48152 | |
| Andustrial Steel | 101 Henry Adams St. | SUITE 405 | SAN FRANCISCO | CA | 94103 | |
| Appts Plus (Store Source Llc) | 15300 N 90th St #100 | | Scottsdale | AZ | 85260 | |
| Aqua Pennsylvania | Po Box 70279 | | PHILADELPHIA | PA | 19176 | |
| Aquent | 90503 Collection Center Drive | | CHICAGO | IL | 60693 | |
| Argyle Acres Mall LLC | 4277 Okemos Road | Suite 200 | Okemos | MI | 48864 | |
| Argyle Acres Mall Llc | 4277 Okemos Road | Suite 200 | Okemos | MI | 48864 | |
| Armstrong Business Solutions | 437 N Main St | | BUTLER | PA | 16001 | |
| Ashley Furniture Industries | 1 Ashley Way | | ARCADIA | WI | 54612 | |
| Assembly Media (Targetcast Llc) | 711 Third Avenue | 3rd Floor | NEW YORK | NY | 10017 | |
| At&T | Po Box 5019 | | CAROL STREAM | IL | 60197 | |
| Atlantic Broad Band | Po Box 371801 | | PITTSBURGH | PA | 15250 | |
| Avalon | 6900 Overmeyer Drive | | HOUSTON | TX | 77008 | |
| B&B Lawn And Landscaping | 241 Hilltop Blvd | | CANFIELD | OH | 44406 | |
| Backer Landscaping | 15251 E. 12 Mile Road | | ROSEVILLE | MI | 48066 | |
| Barco Logistics, Llc | Po Box 435 | | RAPID RIVER | MI | 49878 | |
| Bassett Furniture | Po Box 890544 | | CHARLOTTE | NC | 28289 | |
| Bay City Treasurer | 301 Washington Avenue | | BAY CITY | MI | 48708 | |
| Bedgear, Llc | 1953 Langston St | | ROCK HILL | SC | 29730 | |
| Behold Washington | P.O. Box 540 | | PONTOTOC | MS | 38863 | |
| Bernhardt Furniture | 1839 Morganton Blvd | | LENOIR | NC | 28645 | |
| Best Chairs Inc | 1 Best Drive | | FERDINAND | IN | 47532 | |
| Bge | Po Box 13070 | | PHILADELPHIA | PA | 19101 | |
| Birdeye | 250 Cambridge Ave. | Suite 103 | PALO ALTO | CA | 94306 | |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US ulness otherwise noted) |
|---|---|---|---|---|---|---|
| Bloom Roofing Systems Inc | 12236 Emerson Drive | | BRIGHTON | MI | 48116 | |
| Blue Chip Talent | 43252 Woodward Ave. | | BLOOMFIELD HILLS | MI | 48302 | |
| Blue Sky Photography, Inc | 421 Elmwood Dr. | | TROY | MI | 48083 | |
| Bods Consulting (Anthony Akbar) | Unit 36 Silk Mill Industrial Estate | | Brook Street, Tring, | | HP23 5EF | United Kingdom |
| Boyer Refrigeration | 108 Stadium Drive | | Bellwood | PA | 16617 | |
| Broadstone Avf Michigan, Llc | 800 Clinton Square | | Rochester | NY | 14604 | |
| Burgmeiers | Po Box 929 | | Altoona | PA | 16603 | |
| Burrell Plumbing | 15300 Windsong Dr. | | MACOMB | MI | 48044 | |
| Cadre Computer Resources | 201 East 5th Street | Suite 1800 | CINCINNATI | OH | 45202 | |
| California Umbrella | 4645 Troy Ct. | | JURUPA | CA | 92509 | |
| Canton Township Water Dept | Po Box 87680 | | CANTON | MI | 48187 | |
| Cdm Technology | 2002 Jimmy Durante Blvd | #136 | DEL MAR | CA | 92014 | |
| Cdw | 200 N. Milwaukee Ave | | VERNON HILLS | IL | 60061 | |
| Certify, Inc | P.O. Box 780965 | | PHILADELPHIA | PA | 19178 | |
| Chairs America | 266 Meadowbrook Drive | | HICKORY FLAT | MS | 38633 | |
| Charter Township Of Port Huron | 3800 Lapeer Road | | PORT HURON | MI | 48060 | |
| Chicago Service Source, Inc | 2500 W. 36th Street | | CHICAGO | IL | 60632 | |
| Cintas | Po Box 631025 | | CINCINNATI | OH | 45263 | |
| City Of Ann Arbor Solid Waste | 301 East Huron St. | | ANN ARBOR | MI | 48107 | |
| City Of Ann Arbor Treasurer | 301 East Huron St. | | ANN ARBOR | MI | 48107 | |
| City Of Ann Arbor Treasurer | 301 East Huron St. | | ANN ARBOR | MI | 48107 | |
| City Of Burton Treasury | 4303 S. CENTER ROAD | | BURTON | MI | 48519 | |
| City Of Dearborn | 16901 Michigan Avenue, Ste 7 | | DEARBORN | MI | 48126 | |
| City Of Dearborn Water | Dept. 3101 | PO BOX 30516 | LANSING | MI | -8016 | |
| City Of Hermitage | Po Box 6078 | | HERMITAGE | PA | 16148 | |
| City Of Livonia Water | & Sewer | PO BOX 674191 | DETROIT | MI | 48267 | |
| City Of Niles | Public Utilities | 34 WEST STATE STREET | NILES | OH | 44446 | |
| City Of Norton Shores | Dept. Of Public Works | 4814 HENRY ST. | MUSKEGON | MI | 49441 | |
| City Of Petoskey | 101 East Lake Street | | PETOSKEY | MI | 49770 | |
| City Of Portage | 7900 S.Westnedge Ave. | | PORTAGE | MI | 49002 | |
| City Of Royal Oak Water | Po Box 64 | | ROYAL OAK | MI | 48068 | |
| City Of Taylor Water Dept | Po Box 298 | | TAYLOR | MI | 48180 | |
| City Of Warren - Water | Po Box 554765 | | DETROIT | MI | 48255 | |
| City Of Westland Water | Po Box 551807 | | DETROIT | MI | 48255 | |
| Class Painting, Inc | 5781 Savoy Drive | | WATERFORD | MI | 48327 | |
| Classic Heating & Cooling | 106 Mclean | | ROMEO | MI | 48065 | |
| Cloudinary | 3400 Central Expressway | Suite 110 | SANTA CLARA | CA | 95051 | |
| Coast To Coast | 1711 Latham Street | | MEMPHIS | TN | 38106 | |
| Coastal Consulting | 231 W. Inlet Rd | | OCEAN CITY | NJ | 8226 | |
| Coaster | 12928 Sandonval St | | SANTA FE SPRINGS | CA | 90670 | |
| Columbia Gas Of Ohio | Po Box 4629 | | CAROL STREAM | IL | 60197 | |
| Columbia Gas Of Pennsylvania | Po Box 70285 | | PHILADELPHIA | PA | 19176 | |
| Comcast | Po Box 70219 | | PHILADELPHIA | PA | 19176 | |
| Communication And Design | 6972 Puttigut Rd | | EAST CHINA | MI | 48054 | |
| Consumers Energy | Po Box 740309 | | CINCINNATI | OH | 45274 | |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US ulness otherwise noted) |
|---|---|---|---|---|---|---|
| Corsicana | 3001 S. Hwy 287 | PO Box 1050 | Corsicana | TX | 75110 | |
| Cozzia Usa Llc | 861 S Oak Park Road | | COVINA | CA | 91724 | |
| Cramco Inc. | 2200 Ann St | | PHILADELPHIA | PA | 19134 | |
| Credential Check | 575 E. Big Beaver Road | SUITE 300 | TROY | MI | 48083 | |
| Crowd Content Media | Po Box 8083 Victoria Main | | VICTORIA | | V8W 3R7 | BC |
| Crown Lift Trucks | Po Box 641173 | | CINCINNATI | OH | 45264 | |
| Crown Mark Furniture | 10881 S Sam Houston Pkwy W | | HOUSTON | TX | 77031 | |
| Cust Service In House Vendor | | | Parsippany | NJ | 7054 | |
| Danby Products Inc. | 1800 Production Drive | | Findlay | OH | 45839 | |
| Del Roy Funds, Lp | 1795 Northwest Hwy | | Garland | TX | 75041 | |
| Delta Distribution | 5633 52ND STREET SE | | GRAND RAPIDS | MI | 49512 | |
| Design Manufacturing | 950 Vitality Drive | | COMSTOCK PARK | MI | 49321 | |
| Detroit Electric - Gas | PO BOX 740786 | | CINCINNATI | OH | 45274 | |
| Dispatchtrack | 467 Saratoga Ave #621 | | SAN JOSE | CA | 95129 | |
| Display Of Dalton | 3744 Lake Katherine Rd. | | TUNNEL HILL | GA | 30755 | |
| Displays To Go | 29253 Network Place | | CHICAGO | IL | 60673 | |
| Dominion Energy Ohio | PO BOX 26785 | | RICHMOND | VA | 23261 | |
| Doner | 26410 Network Place | | CHICAGO | IL | 60673 | |
| Dte Energy | PO BOX 740786 | | CINCINNATI | OH | 45274 | |
| Dupage County Public Works | PO BOX 4751 | | CAROL STREAM | IL | 60197 | |
| Eagle Office Solutions, Inc. | 1280 E. BIG BEAVER | STE A-2 | TROY | MI | 48083 | |
| Ecutopia Inc. | 9089 Clairemont Mesa Blvd STE 210 | | SAN DIEGO | CA | 92123 | |
| Ehresman Architects | 803 W. Big Beaver Road | SUITE 350 | TROY | MI | 48084 | |
| Ehrlich (J.C. Ehrlich) | PO BOX 13848 | | READING | PA | 19612 | |
| Elements International | 2250 SKYLINE DRIVE | | MESQUITE | TX | 75149 | |
| Emerald Homes | 9420 E 33RD ST | | INDIANAPOLIS | IN | 46235 | |
| Endgraph | 9000 Corporate Circle | | EXPORT | PA | 15632 | |
| Entech Staffing Solutions | 1800 Crooks Road | Suite 101 | Troy | MI | 48084 | |
| Enterprise -Ean Services | PO BOX 402383 | | ATLANTA | GA | 30384 | |
| Ergomotion | 6790 NAVIGATOR DRIVE | | GOLETA | CA | 93117 | |
| Essential Properties | 902 Carnegie Center Blvd | Suite 520 | Princeton | NJ | 8542 | |
| Essential Properties | 902 Carnegie Center Blvd | Suite 520 | Princeton | NJ | 8542 | |
| Excel International Sleep | 390 DIGAETANO TERRACE | | WEST ORANGE | NJ | 7052 | |
| Express Services, Inc. | PO BOX 535434 | | ATLANTA | GA | 30353 | |
| Fairmont Sign Co. | 3750 East Outer Drive | | DETROIT | MI | 48234 | |
| Fed Ex | P.O.BOX 223125 | | PITTSBURGH | PA | 15251 | |
| Fire Defense | 4350 Deimere Blvd | | ROYAL OAK | MI | 48073 | |
| Fish Window Cleaning | PO BOX 758 | | SOUTH LYON | MI | 48178 | |
| Flexsteel Industries Inc | 107 PITNEY ROAD | | LANCASTER | PA | 17602 | |
| Floor Savers | 32355 Howard Ave. | | MADISON HEIGHTS | MI | 48071 | |
| Forbes Products | 6609 Kingswood Ave. | | INDIANAPOLIS | IN | 46256 | |
| Franklin Corp | 600 FRANKLIN DR | | HOUSTON | MS | 38851 | |
| Frontier Communications | PO BOX 740407 | | CINCINNATI | OH | 45274 | |
| Fusion Furniture Inc. | 957 PONTOTOC COUNTY INDUS PKWY | | ECRU | MS | 38841 | |
| Gather Craft | 14900 Avery Ranch Blvd | | AUSTIN | TX | 78717 | |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US ulness otherwise noted) |
|---|---|---|---|---|---|---|
| Gathercraft | 14900 AVERY RANCH BLVD | C200-#219 | AUSTIN | TX | 78717 | |
| Gleanegleaners Community Food Bank Of Southeastern Michiganrs | 2131 Beaufait | | Deroit | MI | 48207 | |
| Glideaway Bed Carriage Mf | 8226 LACKLAND RD | | SAINT LOUIS | MS | 63114 | |
| Global Access Control Systems | 611 BUTLER STREET | | PITTSBURGH | PA | 15223 | |
| Global Acs | 595 Butler St. | | PITTSBURGH | PA | 15223 | |
| Global Industrial | 11 Harbor Park Drive | | PORT WASHINGTON | NY | 11050 | |
| Google Maps Apis | | | Default | MI | 11111 | |
| Goolsby Trucking Company | 104 GAP DRIVE | | NEW ALBANY | MS | 38652 | |
| Graphics East | 16005 Sturgeon Street | | ROSEVILLE | MI | 48066 | |
| Greentouch | 207 Byers Creek Rd | Suite D | MOORESVILLE | NC | 28117 | |
| Gs Retail | 311 East First Ave | | TARENTUM | PA | 15084 | |
| Gsa International | PO BOX 696 | | WAYNE | MI | 48184 | |
| Guardian Alarm | 75 Remittance Drive | Dept. 1376 | CHICAGO | IL | 60675 | |
| H.M. Richards | 120 HM Richards Way | | Guntown | MS | 38849 | |
| Harford Alarm | 202 E. Broadway | | BEL AIR | MD | 21014 | |
| Hillsdale Furniture, Llc | 2501 EXPORT DRIVE | | LOUISVILLE | KY | 40219 | |
| Holiday Foliage | 2592 Otay Center | | SAN DIEGO | CA | 92154 | |
| Holland House | 9420 E 33RD ST | | INDIANAPOLIS | IN | 46235 | |
| Home Depot | 545 S. Telegraph Rd. | | PONTIAC | MI | 48341 | |
| Home Elegance By Top-Line | 1455 W. Thondale Ave. | | Itasca | IL | 60143 | |
| Hootsuite Inc. | 5 East 8th Ave. | | Vancouver | | V5T 1R6 | BC |
| Howard Elliott | 200-A S. MITCHELL ST | | ADDISON | IL | 69101 | |
| Huckestein Mechanical | 1505 METROPOLITAN STREET | | PITTSBURGH | PA | 15233 | |
| Hughes Furniture | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| Hunt Sign Company | 1724 COOLIDGE HWY | | BERKLEY | MI | 48072 | |
| Identity Marketing & Pr | 30700 Telegraph Rd. | Suite 1475 | FRANKLIN | MI | 48025 | |
| Imax Corporation | PO BOX 472188 | | TULSA | OK | 74146 | |
| Ipfs Corporation | PO Box 419090 | | Kansas City | MO | 64141 | |
| Jackson Catnapper | 1910 SE King Edward Ave. | | CLEVELAND | TN | 37311 | |
| Jaipur Home | 315 S. Lincoln Street A-2 | | LOWELL | AR | 72745 | |
| Jb Hunt | PO BOX 98545 | | CHICAGO | IL | 60693 | |
| Jessica Bluemke Greiff | | | ROYAL OAK | MI | 48073 | |
| JJWSC Limited Partnership II PA | 1620 North Tuckahoe St. | | Bellwood | PA | 16617 | |
| Jjwsc Limited Partnership Ii Pa | 1620 North Tuckahoe St. | | Bellwood | PA | 16617 | |
| Jla | 45875 NORTHPOINT LOOP EAST | | FREEMONT | CA | 94538 | |
| Jofran | 1 Jofran Way | | Norfolk | MA | 2885 | |
| Johnathan Louis | 12919 S. Figueroa St. | | Los Angeles | CA | 90061 | |
| Julianne Griffith | 115 McCandless Ave | | PITTSBURGH | PA | 1520 | |
| Kingsdown | 5800 STEELES AVE WEST | | WOODBRIDGE | | L4L 0J4 | ON |
| Kochville Twoniship | 5851 MACKINAW | | SAGINAW | MI | 48604 | |
| Kone Chicago | PO Box 734874 | | CHICAGO | IL | 60673 | |
| Kone Elevator | PO Box 734874 | | CHICAGO | IL | 60673 | |
| Kuehne & Nagel, Inc | 12018 Auburn Road | CHB# 4455 | LAREDO | TX | 78045 | |
| Kuka | FLAT C 23/F LUCKY PLAZA | 315-321 LOCKHART RD | WAN | HK | 48073 | |
| Kurnia Sejati Sdn Bhd | 2485 PENNY ROAD | | HIGH POINT | NC | 27260 | |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US ulness otherwise noted) |
|---|---|---|---|---|---|---|
| L Capital Llc | 5929 BETHEL PARK DRIVE | | BETHEL PARK | PA | 15102 | |
| Labor Law Center | 3501 WEST GARRY AVENUE | | SANTA ANA | CA | 92704 | |
| Labor Staffing Solution | 1800 CROOKS | | TROY | MI | 48084 | |
| Lane Home Furnishings | 5380 HIGHWAY 145 SOUTH | | TUPELO | MS | 38801 | |
| LCN | 888 Seventh Ave. | 4th Floor | New York | NY | 10019 | |
| Leather Italia | 2118 MERCANTILE DRIVE NE | | LELAND | NC | 28451 | |
| Legacy Classic Furniture | 2575 PENNY ROAD | | HIGH POINT | NC | 27265 | |
| Liberty Furniture Industr | 6021 GREENSBORO DR SW | | ATLANTA | GA | 30336 | |
| Light In Window Cleaning Llc | 9150 JOEL ROAD | | HOLLY | MI | 48442 | |
| Linkedin | 62228 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| Linon Home Decor | 388 Greenwich St. | | NEW YORK | NY | 10013 | |
| Lite Source | 4980 Eucalyptus Ave | | CHINO | CA | 91710 | |
| Long Green Heating & Air | CONDITION, INC. | 12707 SWEET WATER LANE | GLEN ARM | MD | 21057 | |
| Love My Pillow | 4936 Technical Dr | | MILFORD | MI | 48381 | |
| M Design Village | 701 Cottontail Lane | | SOMERSET | NJ | 8873 | |
| Magnussen | 2155 EXCISE AVE STE B | | ONTARIO | CA | 91761 | |
| Malouf | 1525 West 2960 | | SOUTH LOGAN | UT | 84321 | |
| Marco | 15260 Commerce Drive South | | DEARBORN | MI | 48120 | |
| Marco Technologies, Llc | PO Box 782773 | | PHILADELPHIA | PA | 19178 | |
| Marcola Contracting Llc | 5982 Ford Ct. | | COHOCTAH | MI | 48816 | |
| Martor Usa | 1235 S Kimps Court | Suite 29 | GREEN BAY | WI | 54313 | |
| Mercury Promotions | PO Box 77000 Dept. 77867 | | DETROIT | MI | 48227 | |
| Mhog Utilities | GENOA TOWNSHIP | 2911 DORR RD. | BRIGHTON | MI | 48116 | |
| Modern Millworks | 29021 Wixom Rd. #200 | | WIXOM | MI | 48393 | |
| Modus Furniture Intl | DEPT. LA 23052 | | PASADENA | CA | 91185 | |
| Municipal  Westmoreland County | PO BOX 800 | | GREENSBURG | PA | 15601 | |
| Murrows Transfer, Inc. | PO BOX 4095 | | HIGH POINT | NC | 27263 | |
| Myfonts | 600 Unicorn Park Drive | | WOBURN | MA | 1801 | |
| Najarian | 265 NORTH EUCLID AVE | | PASADENA | CA | 91101 | |
| National Door Systems, Llc | 715 Auburn Rd. | | PONTIAC | MI | 48342 | |
| National Logistics Service | 6432 Cheviot Road | | CINCINNATI | OH | 45247 | |
| National System Installer, Llc | 6650 Highland Road STE 312 | | WATERFORD | MI | 48327 | |
| Nationwide Illumination | 114 Grove Park | | MOUNT CLEMENS | MI | 48043 | |
| Need It Now Ohio | 4545 FISHER RD, DOCK DOOR 196 | | COLUMBUS | OH | 43228 | |
| New Classic Furniture | 7351 MCGUIRE AVE | | FONTANA | CA | 92336 | |
| North Fayette Township | 400 NORTH BRANCH RD. | | OAKDALE | PA | 15071 | |
| Nourison Rugs | 5 SAMPSON STREET | | SADDLE BROOK | NJ | 7663 | |
| Ntvb Media Inc | 213 Park Street | 213 Park Street | TROY | MI | 48083 | |
| Ohio Edison | 300 BOARDMAN POLAND RD | | YOUNGSTOWN | OH | 44512 | |
| Ollix / Jla | 45875 Northport Loop East | | Fremont | CA | 94538 | |
| Oriental Weavers | 3252 DUG GAP ROAD | | DALTON | GA | 30720 | |
| Otis | 25365 Interchange Ct. | | FARMINGTON | MI | 48335 | |
| Overhead Door Company Of | GREATER PITTSBURGH | 400 POPLAR STREET | PITTSBURGH | PA | 15223 | |
| Overman International Corp | 1000 INDUSTRIAL PARK RD | | DANDRIDGE | TN | 37725 | |
| Pacific Coast Lighting | 20238 PLUMMER STREET | | CHATSWORTH | CA | 97311 | |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US unless otherwise noted) |
|---|---|---|---|---|---|---|
| Packaging Services Corp | P O Box 71225 | | PHILADELPHIA | PA | 19176 | |
| Palladio Us Llc | PO BOX 10872 | | WEST PALM BEACH | FL | 33419 | |
| Palliser Furniture Corp | 13486 S UNITEC DR | | LAREDO | TX | 38045 | |
| Parker House | 6330 Providence Way | | Eastvale | CA | 92880 | |
| Peak Living | 8370 HWY 15 N | | ECRU | MS | 38841 | |
| Penelec | PO BOX 16001 | | READING | PA | 19612 | |
| Penn Power | PO BOX 16001 | | READING | PA | 19612 | |
| Penske Logistics | PNC BANK LOCKBOX | PO BOX 825070 | PHILADELPHIA | PA | 19182 | |
| Peopleready Inc. | PO BOX 641034 | | PITTSBURGH | PA | 15264 | |
| Peoples | PO BOX 644760 | | PITTSBURGH | PA | 15264 | |
| Philips Sign & Lighting Inc. | 40920 Executive Dr. | | GRAND BLANC | MI | 48439 | |
| Powell Home Fashions | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | |
| Prana | 12660 BONITA BEACH RD | | BONITA SPRINGS | FL | 34135 | |
| Preferred Safe And Lock | 24711 Harper Ave. | | SAINT CLAIR SHORES | MI | 48080 | |
| Process Display | 7108 31ST AVE | | MINNEAPOLIS | MN | 55427 | |
| Progressive Distribution Ctrs | 18765 SEAWAY DR. | | MELVINDALE | MI | 48122 | |
| Pulaski (Hmi) | 2485 PENNY ROAD | | HIGH POINT | NC | 27260 | |
| Pure Motion Media | 8642 Rockland | | | MI | 48127 | |
| R.A.M. Heating & Cooling Inc. | 1478 CHURCHILL HUBBARD RD | | YOUNGSTOWN | OH | 44505 | |
| Rdb Davison Rd Llc | 1925 Taylor Road | | AUBURN HILLS | MI | 48326 | |
| Rdb Davison Road, LLC | 1925 Taylor Road | | Auburn Hills | MI | 48326 | |
| Rdb Davison Road, Llc | 1925 Taylor Road | | Auburn Hills | MI | 48326 | |
| Republic Services | PO BOX 9001099 | | LOUISVILLE | KY | 40290 | |
| Reverie (Ascion Llc) | PO Box 87618 | Dept 10432 | CHICAGO | IL | 60680 | |
| Ring Central | PO Box 734232 | | DALLAS | TX | 75373 | |
| River City Global Sourcing Llc | 3011 Lone Wolf Ct | | New Albany | IN | 47150 | |
| Robert Half | 12400 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| Rockbot | 711 Griswold Street | | DETROIT | MI | 48226 | |
| Rocket Enterprise Inc. | 30660 RYAN ROAD | | WARREN | MI | 48092 | |
| Roto-Rooter Services Co. | 5672 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | |
| Rps Protection Ltd | 10751 South Saginaw St. | | GRAND BLANC | MI | 48439 | |
| Rw Lapine Inc | 5140 E ML AVENUE | | KALAMAZOO | MI | 49003 | |
| S.A. Comunale Co., Inc. | 2900 NEWPARK DRIVE | | BARBERTON | OH | 44203 | |
| Sagebrook | 6315 BANDINI BLVD | | COMMERCE | CA | 90040 | |
| Saginaw Art Museum | 1126 N Michigan Ave | | Saginaw | MI | 48602 | |
| Samuel Lawrence Furn (Hmi) | 2485 PENNY ROAD | | HIGH POINT | NC | 27260 | |
| Sanford Enterprises | 201 Farley Lane | | DEL RIO | TX | 78840 | |
| Saro | 3333 WEST PACIFIC AVENUE | | BURBANK | CA | 91505 | |
| Sauder Woodworking Inc | 303 E LUGBILL RD | | ARCHBOLD | OH | 43502 | |
| SBV--Holland LLC | 100 North Pond Dr. | | Walled Lake | MI | 48390 | |
| Sbv--Holland Llc | 100 North Pond Dr. | | Walled Lake | MI | 48390 | |
| Schindler Elevator Corporation | 230 Bilmar Ave. | | PITTSBURGH | PA | 15205 | |
| Screenworks | 2660 Heyn Dr | | NOVI | MI | 48374 | |
| Sealy Mattress Company | 1 OFFICE PKWY | | TRINITY | NC | 27370 | |
| Sem Rush | 800 Boylstown Street | Suite 2475 | BOSTON | MA | 2199 | |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US ulness otherwise noted) |
|---|---|---|---|---|---|---|
| Semco Energy Gas Company | PO BOX 5004 | | PORT HURON | MI | 48061 | |
| Serta Restokraft Mattress Co. | 38025 JAYKAY RD | | ROMULUS | MI | 48174 | |
| Seventh Avenue Apothecary | 3810 E. 7th Avenue | | TAMPA | FL | 33605 | |
| Sfv Services | 25550 Grand River Ave | | REDFORD | MI | 48240 | |
| Shaw Industries | P.O. BOX 100775 | | ATLANTA | GA | 30384 | |
| Shelby Twp. Dpw | 6333 23 MILE ROAD | | UTICA | MI | 48316 | |
| Sheren | 1860 N. US HIGHWAY 31 | | PETOSKEY | MI | 49770 | |
| Sherwood | 18841-B NEWGATE BLVD | | HAGERSTOWN | MD | 21740 | |
| Shine Influencers | 750 N San Vicente Blvd | Ste 800 West | Los Angeles | CA | 90069 | |
| Shutterstock, Inc. | 350 Fifth Ave. | 20th Floor | NEW YORK | NY | 10118 | |
| Simon Li Furniture | 211 E COMMERCE | | HIGH POINT | NC | 27260 | |
| Simply Cool | LFN Limited | 529 Townsend Avenue | HIGH POINT | NC | 27263 | |
| Smithmeyer's Electronics | 211 E. Bell Ave. | | ALTOONA | PA | 16602 | |
| Solstice Sleep | 3720 West Broad Street | | COLUMBUS | OH | 43228 | |
| Sonitrol | 610 Melwood Ave. | | PITTSBURGH | PA | 15213 | |
| Source One Digital | 1137 N. Gateway Blvd. | | MUSKEGON | MI | 49441 | |
| Southern Motion Inc | 370 HENRY SOUTHERN DR | | PONTOTOC | MS | 38863 | |
| Spectrum | PO Box 94188 | | PALATINE | IL | 60094 | |
| Spiff, Inc. | 9815 S Monroe St STE 501 | | SANDY | UT | 84070 | |
| Spink & Co | 41 LOGISTICS BLVD | STE A | WALTON | KY | 41094 | |
| Srs Shelving + Rack Systes | 4325 Martin Rd. | | WALLED LAKE | MI | 48390 | |
| Standard Furniture Mfg Co | 801 Hwy. 31 South | | BAY MINETTE | AL | 36507 | |
| Staples | PO BOX 660409 | | DALLAS | TX | 75266 | |
| Stearns & Foster Company | 1 OFFICE PKWY | | TRINITY | NC | 27370 | |
| Steve Silver | 1000 FM 548 NORTH | | FORNEY | TX | 75126 | |
| STORE Capital | 8377 E. Hartford Dr | Suite 100 | Scottsdale | AZ | 85255 | |
| Store Capital | 8377 E. Hartford Dr | Suite 100 | Scottsdale | AZ | 85255 | |
| Store Supply Warehouse | 12955 Enterprise Way | | BRIDGETON | MO | 63044 | |
| Storis | 400 Valley Road | Suite 302 | MOUNT ARLINGTON | NJ | 7856 | |
| Style Line | 116 Godfrey Rd | P.O. Box 2450 | Verona | MS | 38879 | |
| Stylecraft Home Collection | C/O PNC BANK, N.A. | P.O. BOX 676088 | DALLAS | TX | 75267 | |
| Sunbelt Furniture Express | PO BOX 487 | | HICKORY | NC | 28603 | |
| Sunny Designs | 8949 Buffalo Ave | | Rancho Cucamonga | CA | 91730 | |
| Surya Carpet Inc | 1 Surya Dr | | White | GA | 30184 | |
| Tech Electric | 16177 Leone | | MACOMB | MI | 48042 | |
| Tempur-Pedic Inc | 1000 Tempur Way | | Lexington | KY | 40511 | |
| Terrace Living | 42045 REMINGTON AVE., STE 113 | | TEMECULA | CA | 92590 | |
| Terrance Living | No. 105 Binkang Road Binjiang Zone | | Hangzhou | Zhejiang | 10051 | |
| The Bus Stops Here Foundation | 5458 Steubenville Pike | | McKess Rock | Pa | 15136 | |
| The Buzz Company, Inc | PO Box 1472 | | ELMHURST | IL | 60126 | |
| The Search Group | 100 W. 119th St. Suite 6C | | NEW YORK | NY | 10026 | |
| The Simmons Mfg. Co. Llc | 9601 COSNER DRIVE | | FREDERICKSBURG | VA | 22408 | |
| Toledo Edison | PO BOX 3687 | | AKRON | OH | 44309 | |
| Trimble, Inc. | 935 Steward Dr. | | SUNNYVALE | CA | 94085 | |
| Trucommerce Ecutopia | 9089 Clairemont Mesa Blvd | #210 | SAN DIEGO | CA | 92123 | |

| Contract Counterparty | Address1 | Address2 | City | State | Zip | Country (US ulness otherwise noted) |
|---|---|---|---|---|---|---|
| Uline | PO Box 88741 | | CHICAGO | IL | 60680 | |
| Underwood | 29769 Anthony Drive | | WIXOM | MI | 48393 | |
| United Furniture Industries | 100 UNITED FURNITURE DRIVE | | LEXINGTON | NC | 27292 | |
| Uniters North America | 1700 Palm Beach Lakes Blvd #1100 | | WEST PALM BEACH | FL | 33401 | |
| Update | UPDATE | | BURTON | MI | 48509 | |
| Vaughan- Bassett | 300 E GRAYSON ST | | GALAX | VA | 24333 | |
| Venture Vision | 47757 West Rd | Unit C-105 | WIXOM | MI | 48393 | |
| Verizon | PO BOX 15124 | | ALBANY | NY | 12212 | |
| Vertify, Inc | 2301 E Riverside Dr | | Austin | TX | 78741 | |
| Vogue / Paxton Sales Inc. | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | |
| W.A.C.M.A. | WESTERN ALLEGHENY COUNTY | 403 VIRGINIA DRIVE | OAKDALE | PA | 15071 | |
| Walls Need Love | 1016 4th Ave. S. | | NASHVILLE | TN | 37210 | |
| Waste Management | 48797 Alpha Dr. | Suite 150 | WIXOM | MI | 48393 | |
| Waterford Police Department | ATTN: ALARM REGISTRATION DEPT. | 5150 CIVIC CENTER DRIVE | WATERFORD | MI | 48329 | |
| Waterford Water & Sewer Dept | DEPT. 771353 | PO BOX 77000 | DETROIT | MI | 48277 | |
| West Penn Power | PO BOX 3687 | | AKRON | OH | 44309 | |
| Wetzel Brothers | 2401 E. Edgerton Ave. | | CUDAHY | WI | 53110 | |
| Williams Hvac | 27332 Van Dyke | | WARREN | MI | 48093 | |
| Woody Furniture | 27-01, JALEN MOLEK  3/10, TAMAN MOLEK | 81100 JOHOR BAHRU | Johor | | | Malaysia |
| Workforce | 1167 Main St | | Walpole | MA | 2081 | |
| Wright Global Graphics | 5115 Prospect Street | | THOMASVILLE | NC | 27360 | |
| Wzc | 23436 Catherine Ind. Dr | Suite 225 | DEL MAR | CA | 92014 | |
| Xsensor Technology Corporation | 133 12th Avenue SE | | Calgary | | T2G 0Z9 | Alberta |
| York Heating &Air Conditioning | GRIFFITH & PETZ COMPANY | 119 TEAK STREET | JOHNSTOWN | PA | 15903 | |
| Youngstown Water Department | P.O. BOX 94612 | | CLEVELAND | OH | 44101 | |
| Zenith Companies | PO BOX 969 | | CONOVER | NC | 28613 | |

| Name of Codebtor | Address1 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|
| US Pets Inc | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| US Realty Acquisitions LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Beef-A- Roo Propco, LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Beef-A-Roo Holdings, LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Beef-A-Roo Opco, LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Exceptional Health Care | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Exceptional Imagine Center | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Exceptional Pets | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Exceptional Urgent Care | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Penguin Point Restaurant Group LLC 82-82-4430579 | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Texplex Park & Blaine Stone Lodge | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Texplex Parts And Accessories, LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| TJKZ Construction, LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| US Assets Acquisition LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | A&R PROPERTIES | D, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | AFFORDABLE FURNITURE | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | AGREE REALTY | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | AVALON | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | ELEMENT | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Essential Properties | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | FLEXSTEEL | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | FRANKLIN | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | HOOKER/HOME MERIDIAN | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Independent LL | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | JJWSC Liminted Partnership II | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | KUEHNE & NAGEL | D, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | KUKA | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | LCN | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | LFN | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | NAJARIAN | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | NTVB | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | ORIENTAL WEAVERS | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | RDB Davison RD LLC | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | SBV - Holland LLC | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | SERTA RESTOKRAFT | E/F, G |

| Name of Codebtor | Address1 | City | State | Zip | Country | Name of Creditor | Applicable Schedules (D, E/F, G) |
|---|---|---|---|---|---|---|---|
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | SHERWOOD MATTRESS | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | SOUTHERN MOTION/FUSION | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | THE SIMMONS MFG. CO. LLC | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Argyle Malls | E/F, G |
| US Assets Inc. | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Store Capital Acquisition LLC | E/F, G |
| US Investment Group  Inc | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| USC-Store Operations, LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| White Oak Station, LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |
| Your Choice Healthcare LLC | 1601 Elm St. Suite 4210 | DALLAS | TX | 75201 | | Fundura Capital | E/F |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aarifa Khabir | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Aaron Wojt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Abbas Hamed | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,681 | 1,800 |
| Abbey Bonkowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Abby Bohnet | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Abby Ferlin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Abigail Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Abigail LaRowe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Abigail Yensch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Adam Osman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Adam Pondillo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Adam Shore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Addison Rosenquist | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Adel Francis | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,046 | 1,800 |
| Adena Bourdeau | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Aerica Jennings | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Aimee Siler | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alan Crill | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alan Malczewski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alan Vanderhoof | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alayna Prisby | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Albert Bettis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Aldijana Sljivo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alec Marion | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Aleta Davis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alex Gobright | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alex Mares | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 581 | 581 |
| Alex Perez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alexander Sosnowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alice Clay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alicia Leddell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alicia Petit | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alina Ewald | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Allen Anderson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Allison Merriweather | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Allison Womack | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alta Olszewski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 192 | 192 |
| Alyssa Buscemi | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alyssa Klemm | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Alyssa Webster | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amanda Berry | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amanda Brewer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 267 | 267 |
| Amanda Drangin | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,857 | 1,800 |
| Amanda Esparza | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amanda Hunt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amanda Minick | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amanda Olson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amani Hachem | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amatangelo Matt | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 127 | 127 |
| Amber Peltier | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amber Ross | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amy DeBrunner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amy Donofrio | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amy Grenon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amy Koslowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amy Szajna | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Amy Wieland | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| And Benedict Chruch Saints | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 699 | 699 |
| Andranae' Moore-Davis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrea Braun | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrea Dabney | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 213 | 213 |
| Andrea Jean | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrew Balkema | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| andrew beilfuss | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrew Beitel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrew Dolski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrew House | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrew Iiams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrew Marsteller | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andrew Weiss | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Andy Dehring | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Andy Lake | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angela Bean | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,143 | 1,800 |
| Angela Bills | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angela Kanczuga | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angela Keene-Kennedy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angela Kennedy | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 964 | 964 |
| Angela Mazzola-Siddall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angela Reeber | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angela Scudder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angela Zeigler | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Angie Strothrne | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,164 | 1,164 |
| Anjenae Reed | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ann Garcia | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Anna Wilson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Anne Marie Puzzonia | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Annika Trikones | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Anthony Chrum | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Anthony Facundo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Anthony Hollins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Antoinette Dielman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Antonia Mcree-Campbell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| April Hammond | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| April McCain | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Areanna Storrs | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Areshia Hugley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Arianna Hinton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Arieanna Eaton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Arlene Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Arthur Frost | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashlee Griffes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ashlei Garrett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ashleigh Mortimer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ashley Clark | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ashley Erdman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ashley Poore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ashton Thomas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Audrey Guenther | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 529 | 529 |
| Augusta Tyus | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Auni Khleif | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Austin Spackman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Auston McFarland | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Autumn Matthews | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Avery Washington | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bailey Clark | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bailey Lack | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Barb Bingham | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 497 | 497 |
| Barb Hoppe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Barbara Grace | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Barbara Graves | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Barbara Oman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Barbara Oxley | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,119 | 1,119 |
| Barbara Saxton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Barbara Thompson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Barbara Wood | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bart Suddeth | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bayley Simon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bean Beth | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 150 | 150 |
| Bear Crek Township | 373 North Division | | Petoskey | MI | 49770 | 2020 Summer on Property # 27-01-19 | 507(a)(8) | | | | | 20,873 | 20,873 |
| Becky Sullivan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Belul Celo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ben Neumann | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Beth Belecki | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Beth Farhat | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,434 | 1,800 |
| Beth Lee | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bethany Jellies | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,178 | 1,800 |
| Betty Cool | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Betty Thom | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Beverly Kloosterman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Beverly Turrill | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,291 | 1,291 |
| Bianca Bering | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bilal Zaza | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bill Howard | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bill Kennedy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bill Schieman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bill Sims | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Billy Worth | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bob McQueen | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bonnie Walker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 847 | 847 |
| Brad Denington | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bradley Jacobson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bradley Pierce | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bradley Russell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bradley Swanson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brandi Erikson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 82 | 82 |
| Brandon Clancy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brandon Harris | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brandon Moore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brandon Spradling | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brandon Wattenbarger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brandon Weber | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Breanna Nielson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,190 | 1,800 |
| Bree Gorczycki | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Breitenbecher, Kelly | On file | | | | | Severence | 507(a)(4) | x | x | | | - | - |
| Brenda Beeler | On file | | | | | Employee | 507(a)(4) | x | x | | | | |
| Brenda McConnell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brenda Neiderhiser | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brendan Guitar | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brendan Hilliker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brendon Vincent | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brent Hurlbert | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bre'onna Moore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brey Buckley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Bell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Bradley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Bradley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Collard | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Gilboe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Grier | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Gruber | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian King | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Lack | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brian Oneil | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,649 | 1,800 |
| Brian Seifert | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Briana Carter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bridgett Townsend | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bridgette Kwapisz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brigit Sampson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Britney Derks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brittany Hammond | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brittney Petitta | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brittney Speights | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brittney Wise | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brooke Curtiss | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brooke Kennedy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brooke Neumeyer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Brooke Petz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bruce Boyd | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Bruce Mckinney | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |
| Bryant Birangui | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bryant Giselman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Buffy Pryson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 361 | 361 |
| Burl Stevens | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 825 | 825 |
| Caesar Seay | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,800 | 1,800 |
| Caitlyn Pitman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Caitlyn Whalley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Caleb Cox | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Caleb Simpson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Callie Ramos | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Calvin Wagner | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,967 | 1,800 |
| Cameron Patton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cameron Schambre | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Camery Abram | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Camille Molina | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Camille Sholock | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Caprise Thacker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 740 | 740 |
| Carissa Lyons | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carl Miller | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carl Mulder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carl Strand | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carlderris Gordon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carlos Maydon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carmella Roll | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carol Bajon | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,186 | 1,186 |
| Carol Doster | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,021 | 1,800 |
| Carol Kenyon | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,633 | 1,800 |
| Carol Lomb | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,890 | 1,800 |
| Carol Oday | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carol Smeal | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carolyn Hannaford | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Carson Parker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Casey Bush | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cassandra Hudson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Cathleen Sadik | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cathrine Wenger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cathy Ruff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cayley Mosca | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| cc Curtis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cecilia Nazaruk | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Celestine Paquette | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,035 | 1,800 |
| Cesidio Longo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chad Green | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chaepin Jones | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chandra Drouillard | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chanee Simley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Channell Harrell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,200 | 1,800 |
| Charity Lapp | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Charlene Hamilton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Charles Dean | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Charles Leek | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 211 | 211 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Charles Pizarro | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Charmaine Lamone | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Charter of Township of Port Huron | 3800 Lapeer Rd | | Port Huron | MI | 48060 | 2020 Summer on Property # 74-28-00 | 507(a)(8) | | | | | 52,235 | 52,235 |
| Charter Township of Shelby | 52700 Van Dyke Ave | | Shelby TWP. | MI | 48316 | 2020 Summer on Property # 23-07-36 | 507(a)(8) | | | | | 74,184 | 74,184 |
| Charter township of Waterford | 5200 Civic Center Dr | | Waterford | MI | 48329 | 2020 Summer on Property # W-13-04 | 507(a)(8) | | | | | 3,755 | 3,755 |
| Charter township of Waterford | 5200 Civic Center Dr | | Waterford | MI | 48329 | 2020 Summer on Property # W-13-04 | 507(a)(8) | | | | | 52,043 | 52,043 |
| Chavonne Wimberly | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chelsea Goodman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cherre Sharpe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chervaughn Hatten | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 613 | 613 |
| Chris Bailey | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 483 | 483 |
| Chris Guinn | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chris Ivan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chris Laskowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Chris Simmons | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,580 | 1,800 |
| Christale Brinkman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 159 | 159 |
| Christene Rayfus | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 857 | 857 |
| Christian Larsen | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Christian Schollenberger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christian Wade | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christiana Tenali | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christine Lydon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christine Shaak | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Caudill | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Dake | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Dunavant | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Forrey | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Frutig | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Hulce | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Mason | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Meier | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Navalta | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Christopher Roetzel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ciera Jenerette | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cierra Drayton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cindy Fields | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cindy Shinsky | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cindy Thompson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,904 | 1,800 |
| City of Bay City | 301 Washington Avenue | | Bay City | MI | 48708 | 2020 Summer on Property # 09-160-0 | 507(a)(8) | | | | | 77,679 | 77,679 |
| City of Burton | 4303 S. Center Rd | | Burton | MI | 48519 | 2020 Summer on Property # 59-10-55 | 507(a)(8) | | | | | 60,509 | 60,509 |
| City of Livonia | 33000 Civic Center Dr | | Livonia | MI | 48154 | 2020 Summer on Property # 041-99-0 | 507(a)(8) | | | | | 53,767 | 53,767 |
| City of Portage | 7900 S. Westnedge ave | | Portage | MI | 49002 | 2020 Summer on Property # 00009-0 | 507(a)(8) | | | | | 101,229 | 101,229 |
| City of Royal Oak | PO Box 64 | | Royal Oak | MI | 48068 | 2020 Summer on Property # 72-25-06 | 507(a)(8) | | | | | 118,747 | 118,747 |
| City of Taylor | | | | | | 2020 Summer on Property # 089-01-0 | 507(a)(8) | | | | | 131,657 | 131,657 |
| City of Warren | One City Square STE 200 | | Warren | MI | 48093 | 2020 Summer on Property # 12-13-36 | 507(a)(8) | | | | | 54,361 | 54,361 |
| CJ Anderson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Clara Booker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,514 | 1,514 |
| Claudia Laursen | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claudia Mattis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Clayton Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cliff Cole | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cliff Trethewey | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 9,205 | 1,800 |
| CMone Thomas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cody Arndt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cody Mcilrath | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Colin Fairbrother | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Colleen Harwood | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Colleen Livingston | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 529 | 529 |
| Colleen McGlynn | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Colton Russell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 263 | 263 |
| Connie Martin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cooper Rickert | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Corey Brown | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 578 | 578 |
| Corry Kerstetter | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 193 | 193 |
| Cory Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cory Grzesikowski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,090 | 1,800 |
| Courtney Elder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Courtney McFaddin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Crawford Wolfe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cree Swint | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cristian Torres | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cyndi Mesrey | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,590 | 1,590 |
| Cynthia Chema | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cynthia Rice | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Cynthia Thomas | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,854 | 1,800 |
| Cynthia Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dady, Michael | On file | | | | | Severence | 507(a)(4) | x | x | | | - | - |
| Daja Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dametrah Johnson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,874 | 1,800 |
| Damien Thomas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Damon Watson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dan Boles | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dan Miner | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 32 | 32 |
| Dan Shehy | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,347 | 1,800 |
| Dana Berry | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dana Rodic | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Daniel Abrigo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Daniel Adams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Daniel Barnes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Daniel Cascardo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Daniel Peach | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Danielle Mohrhardt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Danielle Offenberger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Danita Burley | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 613 | 613 |
| Dannielle Pendzich | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Darlene Blair | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Darlene Brown | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,015 | 1,015 |
| Darlene Brown | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Darlene Ruhl | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,059 | 1,059 |
| Darrell Todoroff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Darren/Tamra Griffin | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 10,506 | 1,800 |
| Dave Anusbigian | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dave Price | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 211 | 211 |
| Dave Steuernagel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dave Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Adams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Baker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 475 | 475 |
| David Christian | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Grindle | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Jacoby | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Jones | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 874 | 874 |
| David Karasinski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Klozik | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Lickfelt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Perry | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Pritchard | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Schwartz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Tipton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Winowiecki | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| David Zarling | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dawn Andrews | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dawn Harthun | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dawn Jimeson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dawn Prostell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 973 | 973 |
| Dawn Thalheim | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| DawnMarie Davin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Daytona Bloodworth | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Debbie Hankins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Debbie Morris | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 976 | 976 |
| Deborah Mitchell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,088 | 1,800 |
| Deborah Storm | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Debra Berry | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 867 | 867 |
| Debra Giovanni | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Deena Birk | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 741 | 741 |
| Delia Mendez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dematthew Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Demond Drayton | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 373 | 373 |
| Demond Ramsey | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Demond Sewell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Denise Bartley | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,370 | 1,800 |
| Denise Campbell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,029 | 1,029 |
| Denise Stone | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,058 | 1,058 |
| Denise Streeter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Denise/ Bill Bragg | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 563 | 563 |
| Dennis Henderson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dennis Phillips | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dennis Walsh | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,210 | 1,210 |
| Dennis Williams | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,885 | 1,800 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deon Pickett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Derek Olsen | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Derric Gibson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 242 | 242 |
| Deshaun Lambert | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| DeShawna McClenney | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Desiree Dismukes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Desiree Keyzer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Destiny Sillaman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Devin Morgan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Diana Heins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Diana Osman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Diana Yousif | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Diane Miller | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Diane Moeller | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |
| Diane Zimney | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 114 | 114 |
| Dianne Ferris | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dilcia Gomez | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 847 | 847 |
| Djuan Wiggins | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 878 | 878 |
| Dmitry Zarnitsky | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dom Ferrara | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dominic DAgostino | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dominic Straub | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dominique King | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dominique Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Don Yanick | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 700 | 700 |
| Donna Bockla | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Donna Elliott | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Donna Golembiewski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,609 | 1,609 |
| Donna Mitulinski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,872 | 1,800 |
| Donna Procoffie | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Donnell Robinson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 549 | 549 |
| Donovan Bergdoll | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Donulae Knuckles | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,118 | 1,800 |
| Doris Dhayer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 582 | 582 |
| Dory Thomas | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 5,066 | 1,800 |
| Douglas Kendrick | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 189 | 189 |
| Douglas Sytsma | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Drayke Najar | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Drew Chris | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 180 | 180 |
| Dustin Blakeman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dustin Edel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dwayne Brookins | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,814 | 1,800 |
| Dwight Henry | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 200 | 200 |
| Dylan Baker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dylan Greer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dylan Robidoux | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dylan Thamm | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Dylan White | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Earnestine Hayes | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 825 | 825 |
| Ebere Okoro | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eberhart, Matthew | On file | | | | | Severence | 507(a)(4) | | | x | | 140,000 | 10,000 |
| Ed Garcia-Mcdonnell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 235 | 235 |
| Eduardo Mendez-Vargas | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,728 | 1,800 |
| Edward Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Edward Espinoza | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Edward Simcox | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Elishja King | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Elizabeth Dix | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 635 | 635 |
| Elizabeth Ramberg | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Elizabeth Sims | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Elvira Paric | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Emily Krause | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Emily Scherz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Emily Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Emma Jordan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Emmanuel Lee | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Emmeline Marshala | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ephraim Kosta | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Eric Hill | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 700 | 700 |
| Eric Hunderman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |
| Eric Peyton Jr | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 105 | 105 |
| Eric Van De Walker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Eric Wendorf | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Eric Zanetti | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 159 | 159 |
| Erica Hawkins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erick Simmons | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,673 | 1,673 |
| Erik Dirks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erika Andres | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erika Panaretos | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erin Butyneski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erin Carroll | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,750 | 1,800 |
| Erin Goolsby | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erin Murray | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erin Nelson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erin Rose-Willsmore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Erin Stahlbuck | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ernie Cunningham Jr | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Essence Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Esther Timko | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,060 | 1,060 |
| Eugene Bober | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Evan Aukerman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Evan Palmer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Evelyn Mccord | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,000 | 1,800 |
| Ezangelo Anderson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Faith Justice | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Faith Sharpley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Fawaz Issac | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Fisher Mary | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,059 | 1,059 |
| Florenc Loewen | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Fran Preston | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Frances Johnson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,404 | 1,800 |
| Francisco Calderon | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,086 | 1,800 |
| Frank Burger | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 304 | 304 |
| Frank Slavik | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Frano Gojcaj | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,736 | 1,800 |
| Fred Eaton | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 150 | 150 |
| Fred Hafezi | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 8,767 | 1,800 |
| Frederick Griggs | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Fredrick Walbridge | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Garrett Anthony | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 64 | 64 |
| Gary Hekker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 529 | 529 |
| Gary Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gary Mertes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gary Purcell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 958 | 958 |
| Genoa Township | 2911 Dorr Rd | | Brighton | MI | 48116 | 2020 Summer on Property # 4711-04- | 507(a)(8) | | x | x | | 48,177 | 48,177 |
| George Oberdorf | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gerald Winowiecki | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gjovalin Alia | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gladius Loveland | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,270 | 1,270 |
| Glenn Priest | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gloria Smutz | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |
| Gonzo Gonzales | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Grace Megdan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Graddie Hall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Greg Haffling | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gregg Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gregory Duffiney | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gregory Taylor | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gus Glyptis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Gwen Kendrick | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Hadil Souro | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,283 | 1,800 |
| Haleigh Wilson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Halona Tobias | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 180 | 180 |
| Hannah Domaradzki | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Hannah Howell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Hannah Rittmueller | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Harlee Mullins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Harold Price | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 900 | 900 |
| Harrison Buzzatto | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Hasan Mahmud | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Hassan Zalghout | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Heather Ford | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Heather Granader | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Heidi Brabb | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Heidi Moyer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |
| Heidi Theisen | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Helen Yorks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Hilary Krstulich | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Holia Amir | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Holli Moore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holly Bloodworth | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Holly Oblinger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Holly Somma | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Holly Wells | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Hope Kapture | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,651 | 1,651 |
| Hunter Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Husam Haque | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ian Holt | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,080 | 1,080 |
| Ikhlas Wilbur | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 127 | 127 |
| Imani Morris | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| India Daniels | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Irene Kalmbach | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,466 | 1,466 |
| Irene Perez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Irene Pierce | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Irene Wiltse | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Isaac Ford | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Isabel Lemus | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Isaiah Bevier | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ivan Cesco | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,206 | 1,206 |
| J.R. Aubert | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jackie Andrews | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 127 | 127 |
| Jackie Lehman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,109 | 1,800 |
| Jaclyn Garrett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacob Braun | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacob Czarniowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacob Elder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacob Fulton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacob Hance | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacob Konieczka | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacob Sawle | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacqueline Capoferi | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacqueline Landry | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacquelyn Laskowsky | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jacquelyn Riel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jahniece Jones | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jaina Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jake Bell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jake Laidlaw | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jake Tyrna | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jakob Rickman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jakob Spicketts | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jakob Weber | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jameeshah Compton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Cale | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Call | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Donnelly | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Hatswell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James King | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,060 | 1,060 |
| James Klingerman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Klingerman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| James Randall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Schwen | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,785 | 1,800 |
| James Thorpe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Wiggins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| James Zenor | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jamie Fairbotham | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jamie Holman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jan M Condon | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 5,787 | 1,800 |
| Jane Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jane Naugle | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jane Treasic | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 533 | 533 |
| Janet Reardon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Janet Russo | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 289 | 289 |
| Janet Sims | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Janice Pelcer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jannik Schmitt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jared Daniels | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jaron Renfroe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jarred Hugle | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jashay Thompson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jasmin Husic | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,013 | 1,800 |
| Jasmine Henderson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jasmine Holling | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jason Bowman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jason Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jason Counce | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jason Diaz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jason Farnum | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jaston Traud | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| JaTaya Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Javal Sheffield | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Javan Miller | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,000 | 1,000 |
| Javon Nixon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jay Taylor | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jayme Abbajay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jayne Battistella | On file | | | | | Employee | 507(a)(4) | x | x | x | | - | - |
| Jaynee Dunahoo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jazzmen Crawford | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeanette Schrieber | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeannie Morrison | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeff Long | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeff Makuch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeff Zygner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeffery Borek | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeffrey Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeffrey Love | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeffrey Otterstetter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeffrey Songer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeffrey Talbot | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jenee Haist | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jenica Clark | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jenifer Leggett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jennifer Hicks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jennifer Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jennifer Krolopp | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jennifer Sinha | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jennifer Ulrey | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeremiah Beauford | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jerome Betts | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 741 | 741 |
| Jerry Dean | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,319 | 1,800 |
| Jerry Kalal | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jerry Krupp | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jerry Stacy | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 571 | 571 |
| Jesilyn Holdridge | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jeslyn Agee | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessica Bazzi | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 52 | 52 |
| Jessica Black | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessica Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessica Farjo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessica Greiff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessica Hockman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessica Kellems | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessica Varcholik | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jessie Turner Jr | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jill Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jill Siders | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jim Tucholski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 5,300 | 1,800 |
| Jimi Robertson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jimmy Nicklow | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jo Carrol | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,802 | 1,800 |
| Joan Duncan | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,054 | 1,054 |
| Jodi Hutchinson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jodi Ogrady | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jodi Wallo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joe Steinbugl | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joe Ulrich | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Bellamy | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 51 | 51 |
| John Breitenbecher | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Carnahan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Eastman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Greenhill | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Griffith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Guerra | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Hertznell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 853 | 853 |
| John Horn | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Koch | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 868 | 868 |
| John Louwers | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,800 | 1,800 |
| John McGough | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John McInnis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| John Mordarski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| John Neuhart | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,482 | 1,482 |
| John Shortridge Jr | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Johnathan Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jonathan Belanger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jonathan Davis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jonathan Doran | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jonathan Israel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jonathon Schueller | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jordan Basnaw | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jordan Blackwell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jordan Brooks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jordan Colton | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,291 | 1,291 |
| Jordan Mendoza | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jordan Stottele | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jordin Cramer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jorge Torres | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Jose Martinez | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 380 | 380 |
| Joseph Frontera | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joseph Linder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joseph Nickel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joseph Stout | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Josephine Sullivan | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 5,917 | 1,800 |
| Josephine Wesoloski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,333 | 1,333 |
| Josh Coffman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 211 | 211 |
| Josh Felix | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Josh Hull | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Josh Tackwell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Josh Zwiesele | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joshayla Gibson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joshua Bobbish | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joshua Jarvis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joshua Pease | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joy Emery | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joyce Heilig | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Joycelyn Lundberg | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Juan Linares | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Judeth Kalchik | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Judy DuBay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Judy Oswald | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 422 | 422 |
| Judy Roy | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 428 | 428 |
| Julian Barajas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Juliann Williams | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,592 | 1,800 |
| Julianne Griffith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Julianne Marshall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Julianne McLean | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Julie Beaton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Julie Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Julius Renforth | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| June Reed | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 238 | 238 |
| Justin Byfus | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Justin Clark | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Justin DeVice | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Juwon Park | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,236 | 1,800 |
| Kade Anthony | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kalchik, Judeth | On file | | | | | Severence | 507(a)(4) | x | x | | | - | - |
| Kanesha Hines | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kara Turcott | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,137 | 1,137 |
| Karen Caldwell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,086 | 1,086 |
| Karen Cuellar-Borbolla | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Karen Donovan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Karen Koel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Karen Westveer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 317 | 317 |
| Karina Ibarra Gomez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Karla James | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,821 | 1,800 |
| Karrie Behounek | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kasem Askar | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kassidi Reitter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kate Kelso | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kathryn DeGrendel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kathryn Krause | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kathy Broton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kathy Genella | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,435 | 1,800 |
| Kathy Kranz | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,863 | 1,800 |
| KATHY LOUCKS | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Katie Hall | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 564 | 564 |
| Katina Byrd | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Katy Christian | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kay Embury | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kay Noland | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 434 | 434 |
| Kayde Krzykwa | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kayla Blaney | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kayla Eldridge | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kaylie Randolph | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kaylynn Coulter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Keanan Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Keiran Butterfield | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 771 | 771 |
| Keith Gauthier | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kellie Humpert | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kellie Lydic | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kelly Breitenbecher | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kelly Fowler | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,930 | 1,800 |
| Kelly Goga | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kelly Kinzey | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kelly Morgan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kelly Richmond | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 741 | 741 |
| Kelsey Bearinger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kelsey O'Brien | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ken Bungard | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ken Catanzaro | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,799 | 1,799 |
| Ken Clark | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 244 | 244 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ken Morrow | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ken Witherow | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 858 | 858 |
| Kenneth Blain | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kenneth Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kenneth Hunter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kenneth Miller-Edwards | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kenneth Santiago | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kenneth Urban | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Keosha Diaz-Mitchell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Aldred | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Arney | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Hoerle | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Kachigian | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Kutz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Ohara | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Weum | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kevin Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Keyona Rollins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Khalida Beydoun | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 847 | 847 |
| Kiaisha Merck | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kijana Roberts | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kim Hyatt | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 284 | 284 |
| Kim Labbiento | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kim Snyder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kimanique Simon | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 931 | 931 |
| Kimberely Weaver | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,616 | 1,800 |
| Kimberly Lakin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kimberly Mio | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kimbra Calabrese | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kockville Township | 5851 MACKINAW Rd | | Saginaw | MI | 48604 | 2020 Summer on Property # 18-13-4- | 507(a)(8) | | | | | 63,719 | 63,719 |
| Kosta Kassisieh | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,969 | 1,800 |
| Kris Garrett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristeen Curley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristen Gucwa | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristian Degree | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristina Bowman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristina Henderson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristina Streno | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristina Wade | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,284 | 1,800 |
| Kristopher Edel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristopher Stephens | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kristy Cronin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Krystal Riche | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 107 | 107 |
| Krystle Pelaez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kunthon Uthayaratana | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyle Allen | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyle Armstrong | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyle Bess | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyle Eberhart | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,759 | 1,800 |
| Kyle Hall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kyle Hall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyle Nash | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyle Toole | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyle Van Tassel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Kyra Hatzenbuhler | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| La Vern Wilson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lakisha Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| LaQuanda Pratt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lara Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Larry Fay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lashawdra Green | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,060 | 1,800 |
| Lashonda Nickems | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,796 | 1,796 |
| LaTeisha Greer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Latrice Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laura Atkinson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laura Baker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laura Ellegiers | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laura Schmidt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laura Virgo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laural Lirones | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laurel Buchhholz | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 127 | 127 |
| Lauren Hampton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laurence Clare | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Laurie Boggs | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lavonne Sledd | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 239 | 239 |
| Lawrence Waites | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Leah Zanetti | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| LeAndra Gabriel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lee Edwards | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lenore Finegan | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |
| Leo Dominguez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Leonard Barber | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Leticia Reyes | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,989 | 1,800 |
| Libby Hamilton | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,857 | 1,800 |
| Lillian Bond | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lillian Sedman-Clark | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Linda Clark | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,205 | 1,800 |
| Linda Gentle | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Linda Hoffman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Linda Hunt | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |
| Linda Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Linda Kline | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 127 | 127 |
| Linda Pierce | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,704 | 1,704 |
| Linda Prus | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Linda Sherriff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lindsay Levreault | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lindsay Loprest | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lindsey Hoffman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Linta Morgan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Bowes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lisa Faur | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Galdo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Gates | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Greer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Lynch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Mccoy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Skop | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Steuernagel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Street | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lisa Wash | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |
| Liz Corradin | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 296 | 296 |
| Lizzy Todd | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Logan Gardner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lois Wheeler | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 189 | 189 |
| Lorena Bruqi | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lori Capozzo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lori Galasso | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,143 | 1,800 |
| Lori Mack | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lori Wade-Saliga | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,368 | 1,368 |
| Luc Morris | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lucy Scherz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Luis Khleif | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Luke Mannisto | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Luma Ulaj | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lydia Hull | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lynch, Lisa | On file | | | | | Severence | 507(a)(4) | x | x | | | - | - |
| Lynda Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lynn Sliwinski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Lynne Fogarty | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Madison Krause | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Madlyn Fakhouri | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Makayla Scott | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Makayla Watts | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Maki Arab | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Malik Hugley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mallory Hout | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mandy Baird | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marc Berry | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marc Fashbaugh | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 5,132 | 1,800 |
| Marc Fougner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marcques Tate | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marcy Adams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Margaret Levesque | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 257 | 257 |
| Margaret Nunn | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Margaret Spence | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Maria Almada | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Maria Davis | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,032 | 1,800 |
| Maria Gregory | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Maria Haudek | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Maria Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maria Sadowski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,592 | 1,592 |
| Maria Swanson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,872 | 1,800 |
| Maria Williams | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,087 | 1,800 |
| Mariah Harris | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mariam Elias | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marie Reed | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marinda Tyler | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mario Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marion Mcewen | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,694 | 1,694 |
| Marisa Prophet | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marissa Adams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mark Andrews | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mark Comstock | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mark Conachen | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mark Cummings | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mark Kijek | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mark Korolishin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mark Ortega | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marketta Murphy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marlene Strekel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marlin Templeton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marlina Kiriakoza | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,350 | 1,800 |
| Marlon Corner | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |
| Marselle Mtanious | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 5,084 | 1,800 |
| Marsha Baker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marshaun Lothery | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Martin Coffman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Martin Coyne | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Martin Kerby | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Marvin Reiser | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,801 | 1,800 |
| Mary Banks | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 741 | 741 |
| Mary Gojani | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,186 | 1,186 |
| Mary La Clair | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mary Maule | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mary Mercadante | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,239 | 1,239 |
| Mary Slager | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 339 | 339 |
| Mary Tanner | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,693 | 1,693 |
| Maryam Al Zakariya | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matern, Spencer | On file | | | | | Severence | 507(a)(7) | | | | | 35,000 | 10,000 |
| Matt Breitenbecher | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matt Schmeltzer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matt Wright | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matthew Damiani | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matthew E. Damiani | On file | | | | | Department of Labor | 507(a)(4) | | | | | 29,423 | 10,000 |
| Matthew Eberhart | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matthew Howe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matthew Locker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |
| Matthew Preaux | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matthew Riley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matthew Taylor | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 6,922 | 1,800 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Matthew Tetloff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Matthew Zook | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,644 | 1,800 |
| Maureen Agosti | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Maureen Kuzich | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mcmurray, Mia | On file | | | | | Severence | 507(a)(4) | | | | | 40,000 | 10,000 |
| Meg Rich | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,818 | 1,800 |
| Megan Farrer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,482 | 1,482 |
| Megan Geraci | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Megan Rushing | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Megan Sweeney | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,487 | 1,800 |
| Meier, Christopher | On file | | | | | Severence | 507(a)(4) | | | | | 27,500 | 10,000 |
| Melanie Hollenbaugh | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 635 | 635 |
| Melinda Nicholas | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,310 | 1,310 |
| Melissa Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melissa Bucci | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melissa Deye | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melissa Dimick | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melissa Griffin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melissa Kavulic | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melissa Klein | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melissa Martin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melody Bradbury | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melody Nichols | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Melody Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Meshia Gause | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mia McMurray | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Miah Johnson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Micah Stanislowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Blackburn | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Colina | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Dady | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Evans | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Golec | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 200 | 200 |
| Michael Kelly | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Martinez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael May | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael McKay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Metzler | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Morelli | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Murray | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| michael namit | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Porvaznik | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,112 | 1,800 |
| Michael Prime | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Rairigh | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 21 | 21 |
| Michael Spica | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Stanton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Stein | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael White | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michael Wilson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michael Yeatts | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michaella Vogt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michele Caver | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michele Fulkerson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michele Krueger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michele Smither | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,966 | 1,800 |
| Michele Zebert Zvoch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michelle Branum | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michelle Dunkelberger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michelle Giselman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michelle Jones | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michelle Kimber | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michelle O'Donahue | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Michelle Walker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 4,386 | 1,800 |
| Michelle White | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mickey Tuell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 381 | 381 |
| Miguel Arjona Rodriguez | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mikaela Brett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mikayla Joy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mike Bunker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 4,238 | 1,800 |
| Mike Faraj | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mike Kendzior | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mike Weaver | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 650 | 650 |
| Mike Wiseman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mildred Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Miranda Lamb | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Misty Schuholz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Misty Young | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mitch Mcgurk | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 578 | 578 |
| Mitchell Judd | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mohamad Baydoun | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Mohammad Islam | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Molly Bosek | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Molly Seibert | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Molly Stander | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Monique Boyd | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Monique Pfaff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Morgan Pfaff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ms Andrea Jamil | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 7,019 | 1,800 |
| Muna Ferdausi | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Myra Jones | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nada Kassir | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Na'Grata Lawson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nancy Gill | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nancy Grosman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 740 | 740 |
| Nancy Kooienga | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nancy Maccagnone | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nancy Norman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nancy Richardson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Narciso Pacheco | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 635 | 635 |

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Natalaje McClure | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Natalie Gross | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Natalie Simpson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,574 | 1,800 |
| Natasha Mitchell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nathaniel Turner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nelda Filipovitch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nermina Begic | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicholas Knight | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicholas Lojek | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicholas Merrill | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicholas Plumhoff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nichole Ulrey | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicholette Rubingh | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nick Fodera | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nick Tompkins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicole Berardelli | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicole Brown | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,732 | 1,732 |
| Nicole Ezerkis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicole Kincaid | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,000 | 1,000 |
| Nicole Laier | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicole Ozanich | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicole Papalas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicole Sherman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,303 | 1,800 |
| Nicole Sivec | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nicole Wagner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Niki Frank | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nikki Mullaly | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nikki Tocco | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Niklas Wikman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Noel Iliff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nora Detkowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Norma Andrews | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Nykisha Reeder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Odile Smith | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 335 | 335 |
| Olga Green | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Olivia Splendore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Onela Sarkis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Osric Elliott | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Pam Bare | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Pamie Fortson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 263 | 263 |
| Parker Clay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Parker Rosebrugh | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Patrice Grinnell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Patrice Russell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Patricia Brubacher | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 635 | 635 |
| Patricia Charlier | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Patricia Mundt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Patricia Sutton | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,377 | 1,377 |
| Patrick Sellers | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Patty Knutzen | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 673 | 673 |

23 of 32

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paul Finnemore | On file | | | | | Employee | 507(a)(4) | x | x |  | | | |
| Paul Herschberger | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,435 | 1,800 |
| Paul Kovatch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Paul Massingill | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Paulette McDowell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Payal Singh | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Penny Folkes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Penny Harris | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Perry Bibi | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Pete Defazio | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,059 | 1,059 |
| Peter Achauer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Philip Urrutia | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Phillips, Robert | On file | | | | | Severence | 507(a)(4) | x | x | | | - | - |
| Phoebe Bennett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Phylis Breningstall | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 571 | 571 |
| Pilar Filgueira | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Porscha Pennington | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Porsha Wilson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Preston Marson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Pretia Payne | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Priscilla Brown | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,270 | 1,270 |
| Qaiser Shafiq | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 6,527 | 1,800 |
| Rachael Redmond | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rachel Bell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rachel Mistretta | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rachelle Wines | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Raeshonda Guyton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Raine Besaw | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rajshawn Stewart | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 6,569 | 1,800 |
| Ramon Salaysay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ramona Teachout | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rand Ibrahim | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Randy Locke | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Randy Mundel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Randy Poorman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Randy TenHove | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Randy Volkman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 535 | 535 |
| Raquel Rocha | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ray Ahee | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ray Franklin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rayhana Choudhury | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Raymond Lamb | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 771 | 771 |
| Raymond Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rebecca Lewis Baumgarten | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rebecca Meagher | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rebecca Noble | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rebecca Thornell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,366 | 1,366 |
| Regina Oshall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Regina Poulin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Reichert Erica | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 853 | 853 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Remel Stamper | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Renae LaBine | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Renee Latessa | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Renee Schreffler | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Renee Tocco | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Renya LaCombe | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Revon Coleman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rhonda Alberini | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,225 | 1,225 |
| Rhyan Walker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Richard Armbruster | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Richard Ezerkis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Richard Gordon | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 180 | 180 |
| Richard Hames | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,179 | 1,179 |
| Richard Iserman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Richard Sewell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rick Zwiesele | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ricky Aukerman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rihab Hamade | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Riley Duvall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rilya Eichhorn | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rita Israel | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,558 | 1,558 |
| Ritchie Cromley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rizziq Dayeh | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rob Bellman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rob Curnow | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robbin Larkin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Anderson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Bryant | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Bryant | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,801 | 1,800 |
| Robert Gilbert | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,075 | 1,800 |
| Robert Householder | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,833 | 1,800 |
| Robert Kinna | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Kolka | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Lafontaine | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 318 | 318 |
| Robert Lusak | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Molicky | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Osborn | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Phillips | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Redko | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Stewart | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Walicki | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Welch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robert Wollmann | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Roberto Contreras | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robin Gosnell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robin Handy | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Robin Walker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rochelle Morgan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rodney Frazho | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rodney Hargrave | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 529 | 529 |
| Rodney Saperstein | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Roger Holman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,595 | 1,800 |
| Roger Perdue | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 127 | 127 |
| Romel Nona | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ron BAILEY | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ron Burton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ronald Gayles | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Roni Thomas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rosby Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rose Davenport | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,132 | 1,132 |
| Rosemary Doletzky | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |
| Rosemary Jones | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,429 | 1,429 |
| Rowena Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Roy Habert | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 317 | 317 |
| Roy Hall | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Roz Simmons-Turnbore | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ruben Peter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rupam Singh | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Russell Zue | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rusty Haworth | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Rusty Korhonen | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,200 | 1,200 |
| Ruth Cmela | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |
| Ruthie Johnson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Ryan Harvey | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan Horne | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan Jones | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan Kummer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan Lake | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan Matelski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan McGran | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan Orosz | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Ryan Waters | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sabrina Tedder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sabrina Tibaudo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sacir Riza | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Saeid Mohammad-pour Azari | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Saginaw County Ypc | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,210 | 1,210 |
| Sally Owens | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 191 | 191 |
| Sam Russo | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,098 | 1,098 |
| Samantha Almester | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Samantha Ellis-Berry | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Samantha Garcia | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Samantha Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Samantha Williams | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,038 | 1,038 |
| Samir Siryani | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Samira Farah | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Samra Bilalic | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Samuel Kopmar | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,600 | 1,600 |
| Sandhya Henry | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,630 | 1,630 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sandra Jones | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,898 | 1,800 |
| Sandra Kachi | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sandra Leeks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sandra Leutze | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sandra Pillinger | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,244 | 1,800 |
| Sandy Brandstatter | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,201 | 1,800 |
| Sara Fazikas | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 697 | 697 |
| Sara Hunger | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 13 | 13 |
| Sara VanRosenberg | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sarah Ackerman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sarah Bisard | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sarah Dietrich | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,746 | 1,746 |
| Sarah Kocis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sarah Murillo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sarah Quimby | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sarah Zrow | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sasha Reynolds | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Saso Misovski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,402 | 1,800 |
| Savannah Gardner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Savannah St. Amant | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Schollenberger, Christian | On file | | | | | Severence | 507(a)(4) | | | | | 87,500 | 10,000 |
| Scott Davis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Scott Linsdeau | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Scott Thom | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Scott VanWagoner | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sean Bonery | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 529 | 529 |
| Sean Bourdeau | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sean McConnell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Seibert, Molly | On file | | | | | Severence | 507(a)(4) | | | | | 37,500 | 10,000 |
| Sergey Madison | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shaela Debose | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shaleta Stewart | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shanette Bowser | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 590 | 590 |
| Shanitta Drake | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shanna Grbach | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shannon Curran | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shannon Huffman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shannon Knight | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shannon Noel | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shannon Phillips | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shannon Simon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shannon Smelker | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 6,994 | 1,800 |
| Shannon Springer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,303 | 1,303 |
| Sharaya White | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sharee Jackson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sharon Biber | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,047 | 1,800 |
| Sharon Jones-Gatlin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sharon Mclain-Huff | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sharon Mishloney | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,377 | 1,377 |
| Sharon Packard | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sharon Pawl | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 953 | 953 |
| Sharon Udvare | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sha'Tera Lowery | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shaune Pierce | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shavondia Hunter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shawn King | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shawnmarie Bane | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shelby Anderson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,623 | 1,800 |
| Shelly Callan | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 212 | 212 |
| Sherie Guthrie | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sherlesa Lewis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sherri Walker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sherry Byrum | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sherry Preece | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sherry Russell | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,553 | 1,553 |
| Sheryl Coleman | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,326 | 1,326 |
| Sheryl Fuester | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shirley Anthony | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 86 | 86 |
| Shirley Greer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shirley Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shirley Sukes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Shontel Duncan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Silvia Vidican | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sinha, Jennifer | On file | | | | | Severence | 507(a)(4) | | | x | | 149,999.98 / 24,9 | 10,000 |
| Skylar Owens | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sofia Jetton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sonya Hammond | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sophia Calhoun | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Spencer Matern | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Staccato Hardrick \|\| | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stacey Stephens | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stacie Brooks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stacy Kaliszewski | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 582 | 582 |
| Stamati Kaplantzes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stan Blaskowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| State of Illinois | PO Box 19025 | | Springfield | IL | 62794 | Sales Tax (related to 2020) | 507(a)(8) | | | | | 795,386 | 795,386 |
| State of Maryland | PO Box 17405 | | Baltimore | MD | 21297 | Sales Tax (related to 2020) | 507(a)(8) | | | | | 166,906 | 166,906 |
| State of Michigan | P.O. Box 30324 | | Lansing | MI | 48909 | Sales Tax (related to 2020) | 507(a)(8) | | | | | 2,447,402 | 2,447,402 |
| State of Michigan | P.O. Box 30324 | | Lansing | MI | 48909 | Sales Tax (related to 2021) | 507(a)(8) | | | | | 73,655 | 73,655 |
| State of Ohio | PO Box 2678 | | Columbus | OH | 43216 | Sales Tax (related to 2020) | 507(a)(8) | | | | | 107,785 | 107,785 |
| State of Ohio | PO Box 2678 | | Columbus | OH | 43216 | Sales Tax (related to 2021) | 507(a)(8) | | | | | 17,865 | 17,865 |
| State of Pennsylvania | 4th & Walnut Streets | EFT Unit 9th Floor Strawberry Square | Harrisburg | PA | 17128 | Sales Tax (related to 2020) | 507(a)(8) | | | | | 574,607 | 574,607 |
| State of Pennsylvania | 4th & Walnut Streets | EFT Unit 9th Floor Strawberry Square | Harrisburg | PA | 17128 | Sales Tax (related to 2021) | 507(a)(8) | | | | | 8,495 | 8,495 |
| State of Virginia | PO Box 1777 | | Richmond | VA | 23218 | Sales Tax (related to 2020) | 507(a)(8) | | | | | 226,138 | 226,138 |
| Stephanie Anthony | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephanie Bahnke | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephanie Marshment | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephanie Ross | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephanie Sinawi | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,386 | 1,800 |
| Stephanie Sutton | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 1 - Creditors With Priority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stephanie Turnipseed | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephen Abaid | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephen Ewald | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephen Manuel Jr | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephen Sheronovich | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stephen Triplett | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Steve Cornea | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 479 | 479 |
| Steve O'Dell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Steve Philson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 741 | 741 |
| Steve Wilking | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Steve Wszelaki | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Steven Frick | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Stewart Shaffer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,080 | 1,080 |
| Storm Rembowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Styrling Marino | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sue Dahlstrom | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,004 | 1,800 |
| Sue Owens | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sulela Brhiml | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 15 | 15 |
| Susan Carter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Susan Layman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Susan Lucas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Susan Nightingale | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Susan Sandquist | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Susan Stripay | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Susana Spradling | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Susie Penrod | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 675 | 675 |
| Suzanne Couture | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 132 | 132 |
| Suzanne Timberlake | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Suzette Ona | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,787 | 1,800 |
| Sydney Lockhart | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Sylvia Logan | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,712 | 1,712 |
| Synthia Shewalter | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tae Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Talonda Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tamara Case | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 762 | 762 |
| Tamara Phillips | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,644 | 1,644 |
| Tamara Yaghnam | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tammie Hook | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tammy Bellman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tanis Ron & Carmen | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 6,503 | 1,800 |
| Tanya Kief | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tara Ruby | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tarae Armstrong | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tatianna Brown | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tavia Burgess | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 996 | 996 |
| Taylor Slowiczek | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Taylor Thackston | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Teresa Wilson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Terese Sparks | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Terey Hamilton | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,539 | 1,800 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Teri Akins | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Terrance Jordan | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Terri Carroll | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,059 | 1,059 |
| Terri Madura | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Terry Smith | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 381 | 381 |
| Terry Toutant | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Terry Traub | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,080 | 1,080 |
| Tessa Short | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Theresa Keuvelaar | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Theresa Noble | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Theresa Schornack | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Thomas Armstrong | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,223 | 1,800 |
| Thomas Ballard | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Thresa Strickland | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,761 | 1,800 |
| Tiara Houston-Adams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tiffany Amsdill | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tiffany Sager | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tiffany Voisin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tim & Kathy Musser | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,019 | 1,800 |
| Tim August | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tim Klaus | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tim Lee | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tim Schlak | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tim Storey | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 422 | 422 |
| Timothy DeLeo | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Timothy Faulk | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Timothy Hatley | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Timothy Strong | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tina Boening | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tina Cull | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tioni Summers | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tobiann Mousessian | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 534 | 534 |
| Tom Namack | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,119 | 1,800 |
| Tom Petricini | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 106 | 106 |
| Toni Phillips | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Toni Salami | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 100 | 100 |
| Toni Yeropoli | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tony Amabile | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tony DeCaprio | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tony Dillabough | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tony Pizutti | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tony Veltri | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,169 | 1,800 |
| Tracey Kosmal | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tracey Mcneely | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Traci Osman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tracie Haskell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tracy Gates | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Traelic Heesh | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Trayvon Parker | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Trevor Rothhaas | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trey Newlove | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tricia South | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Trina Rondeau | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Trish Marcrum | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Troy Honsberger | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Barnes | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Fuller | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Liske | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Montgomery | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Pimpedly | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Snyder | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Westafer | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyler Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyron Yeldon | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyrone Griffis | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Tyrone McCray | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Valerie Finch | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Valjean Wilson | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 497 | 497 |
| Vance Sharette | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Vaygas Pratt | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Vickie Gillespie | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,012 | 1,800 |
| Vincent Hild | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Vishal Saini | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Walker Williams | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Walt Redmond | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Walter Young | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Wanda Crooks | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 847 | 847 |
| Wendy Rickerman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Wenger, Cathrine | On file | | | | | Severence | 507(a)(4) | x | x | | | - | - |
| Weston Duke | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Whisper McClain | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| White Antwane | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 391 | 391 |
| Whitney Andrews | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Will Ossman | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| William Bauer | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,646 | 1,800 |
| William Boros | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,000 | 1,000 |
| William Dulyea | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,402 | 1,402 |
| William Hartley | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 1,069 | 1,069 |
| William Noggle | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 741 | 741 |
| William Smith | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Williams, Tyler | On file | | | | | Severence | 507(a)(4) | | | | x | 87,500 | 10,000 |
| Willie Dawson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Willie Franklin | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 2,352 | 1,800 |
| Willie Taylor | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Winowiecki, David | On file | | | | | Severence | 507(a)(4) | | | | | 30,000 | 10,000 |
| Yessica Garcia | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Yulonda Philpot | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Yvette Byrd | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Yvette Leonard | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 529 | 529 |
| Yvonne Bolden | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 159 | 159 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Date Debt was Incurred, Basis for Claim | Specify Code Subsection of Priority Unsecured Claim | Contingent | Unliquidated | Disputed | Claim subject | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yvonne Lindsey | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Yvonne Watkins | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 741 | 741 |
| Zach Larnhart | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 804 | 804 |
| Zachary Banaszak | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zachary Borowski | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zachary Green | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zachary Komarck | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zachary Lueck | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zachary Rubin | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zachary Russell | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zachary Surprenant | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zander Dobson | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zane Stewart | On file | | | | | Employee | 507(a)(4) | x | x | x | | | |
| Zanetti, Leah | On file | | | | | Severence | 507(a)(4) | | | | | 28,750 | 10,000 |
| Zeigler Habilitation Homes Inc | On file | | | | | Customer Deposit | 507(a)(7) | | | | | 3,125 | 1,800 |
| | | | | | | | | | | | | | |
| | | | | | | | | Total | | | | 6,377,816 | 5,801,685 |

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 123net | 24700 NORTHWESTERN HWY. | SUITE 700 | SOUTHFIELD | MI | 48075 | | | | | 9,100 |
| 24 Capital | 20200 W. Dixie Hwy, Suite 202 | | Miami | FL | 33180 | | | | | 487,678 |
| A&B Home, Inc | 9520 Santa Anita Ave. | | RANCHO CUCAMONGA | CA | 91730 | | | | | 18,940 |
| Absolute Performance | 12303 Airport Way | Suite 100 | BROOMFIELD | CO | 80021 | | | | | 268,600 |
| Advanced Fire Company | 210 A WEST DRIVE | | GREENSBURG | PA | 15601 | | | | | 8,095 |
| Affordable Furniture | 1234 UPDATE ADDRESS | | HOULKA | MS | 48073 | | | | | 230,249 |
| All Tire & Auto Service Center | 3141 UNION LAKE RD | | COMMERCE TOWNSHIP | MI | 48382 | | | | | 106 |
| All Trade Conracting | 345 W. Liberty | | MILFORD | MI | 48381 | | | | | 15,353 |
| Altoona Water Authority | PO BOX 3150 | | ALTOONA | PA | 16603 | | | | | 664 |
| Amber Battishill | On File | | | | | | | | | 300 |
| American Electric Power | PO BOX 371496 | | PITTSBURGH | PA | 15250 | | | | | 15,850 |
| American Groundskeeping | PO BOX 84 | | OAKDALE | PA | 15071 | | | | | 14,640 |
| American Roofing | PO BOX 1831 | | ALTOONA | PA | 16603 | | | | | 3,000 |
| Ameripro Restoration | 13482 N Wheaton Rd | | Grand Ledge | MI | 48837 | | | | | 950 |
| Ami Strategies | 17187 N. Laurel Park Dr. | Suite 125 | LIVONIA | MI | 48152 | | | | | 4,573 |
| Andustrial Steel | 101 HENRY ADAMS ST. | SUITE 405 | SAN FRANCISCO | CA | 94103 | | | | | 2,025 |
| Appts Plus (Store Source Llc) | 15300 N 90th St #100 | | Scottsdale | AZ | 85260 | | | | | 1,965 |
| Aqua Pennsylvania | PO BOX 70279 | | PHILADELPHIA | PA | 19176 | | | | | 901 |
| Aquent | 90503 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | | | | 45,104 |
| Armstrong Business Solutions | 437 N Main St | | BUTLER | PA | 16001 | | | | | 1,412 |
| Ascion/Reverie | PO Box 87618 | Dept 10432 | CHICAGO | IL | 60680 | | | | | 446,442 |
| Ashley | 1 ASHLEY WAY | | ARCADIA | WI | 54612 | | | | | 51,703 |
| Assembly Media | 711 Third Avenue | 3rd Floor | NEW YORK | NY | 10017 | | | x | | 6,911,697 |
| At&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | | | | | 21,827 |
| Atlantic Broad Band | PO BOX 371801 | | PITTSBURGH | PA | 15250 | | | | | 406 |
| B&B Lawn And Landscaping | 241 HILLTOP BLVD | | CANFIELD | OH | 44406 | | | | | 4,621 |
| Backer Landscaping | 15251 E. 12 Mile Road | | ROSEVILLE | MI | 48066 | | | | | 124,295 |
| Barco Logistics | PO BOX 435 | | RAPID RIVER | MI | 49878 | | | | | 34,185 |
| Bassett | PO BOX 890544 | | CHARLOTTE | NC | 28289 | | | | | 95,311 |
| Bay City Treasurer | 301 Washington Avenue | | BAY CITY | MI | 48708 | | | | | 15,559 |
| Bedgear | 1953 LANGSTON ST | | ROCK HILL | SC | 29730 | | | | | 386,384 |
| Beef-A-Roo | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | x | | 485,000 |
| Behold Washington | P.O. BOX 540 | | PONTOTOC | MS | 38863 | | | | | 171,052 |
| Bernhardt | 1839 Morganton Blvd | | LENOIR | NC | 28645 | | | | | 162,083 |
| Best Furniture | 1 BEST DRIVE | | FERDINAND | IN | 47532 | | | | | 190,723 |
| Bge | PO BOX 13070 | | PHILADELPHIA | PA | 19101 | | | | | 18,194 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Birdeye | 250 Cambridge Ave. | Suite 103 | PALO ALTO | CA | 94306 | | | | | 10,045 |
| Bloom Roofing Systems Inc | 12236 Emerson Drive | | BRIGHTON | MI | 48116 | | | | | 6,877 |
| Blue Chip Talent | 43252 WOODWARD AVE. | | BLOOMFIELD HILLS | MI | 48302 | | | | | 185,740 |
| Blue Sky Photography | 421 ELMWOOD DR. | | TROY | MI | 48083 | | | | | 21,227 |
| Bods Consulting | Unit 36 Silk Mill Industrial Estate | Brook Street | Tring | UK | HP23 5EF | | | | | 18,665 |
| Boyer Refrigeration | 108 Stadium Drive | | Bellwood | PA | 16617 | | | | | 2,518 |
| Burgmeiers | PO Box 929 | | Altoona | PA | 16603 | | | | | 1,334 |
| Cadre Computer Resources | 201 East 5th Street | Suite 1800 | CINCINNATI | OH | 45202 | | | | | 17,636 |
| Canton Township Water Dept | PO BOX 87680 | | CANTON | MI | 48187 | | | | | 4,684 |
| Cdm Technology | 2002 Jimmy Durante BLVD | #136 | DEL MAR | CA | 92014 | | | | | 18,014 |
| Cdw | 200 N. Milwaukee Ave | | VERNON HILLS | IL | 60061 | | | | | 598,466 |
| Chairs America | 266 MEADOWBROOK DRIVE | | HICKORY FLAT | MS | 38633 | | | | | 30,400 |
| Chicago Service Source | 2500 W. 36th Street | | CHICAGO | IL | 60632 | | | | | 28,910 |
| Cintas | PO BOX 631025 | | CINCINNATI | OH | 46263 | | | | | 2,111 |
| City Of Ann Arbor Solid Waste | SERVICES | PO BOX 8647 301 E.HURON ST. | ANN ARBOR | MI | 48107 | | | | | 3,420 |
| City Of Ann Arbor Treasurer | DEPT. 77610 | PO BOX 77000 | DETROIT | MI | 48277 | | | | | 3,014 |
| City Of Burton Treasury | UTILITIES | 4303 S. CENTER ROAD | BURTON | MI | 48519 | | | | | 10,184 |
| City Of Dearborn Water | DEPT. 3101 | PO BOX 30516 | LANSING | MI | 48909 | | | | | 2,863 |
| City Of Hermitage | PO BOX 6078 | | HERMITAGE | PA | 16148 | | | | | 578 |
| City Of Livonia Water | & SEWER | PO BOX 674191 | DETROIT | MI | 48267 | | | | | 396 |
| City Of Niles | PUBLIC UTILITIES | 34 WEST STATE STREET | NILES | OH | 44446 | | | | | 12,053 |
| City Of Norton Shores | DEPT. OF PUBLIC WORKS | 4814 HENRY ST. | MUSKEGON | MI | 49441 | | | | | 5,152 |
| City Of Petoskey | 101 EAST LAKE STREET | | PETOSKEY | MI | 49770 | | | | | 7,801 |
| City Of Portage | 7900 S.WESTNEDGE AVE. | | PORTAGE | MI | 49002 | | | | | 226 |
| City Of Royal Oak Water | PO BOX 64 | | ROYAL OAK | MI | 48068 | | | | | 3,734 |
| City Of Taylor Water Dept | PO BOX 298 | | TAYLOR | MI | 48180 | | | | | 4,197 |
| City Of Warren - Water | PO BOX 554765 | | DETROIT | MI | 48255 | | | | | 5,915 |
| City Of Westland Water | PO BOX 551807 | | DETROIT | MI | 48255 | | | | | 4,328 |
| Classic Heating & Cooling | 106 Mclean | | ROMEO | MI | 48065 | | | | | 21,336 |
| Classic Painting, Inc | 5781 SAVOY DRIVE | | WATERFORD | MI | 48327 | | | | | 7,295 |
| Coast To Coast | 1711 LATHAM STREET | | MEMPHIS | TN | 38106 | | | | | 159,444 |
| Coastal Consulting | 231 W. Inlet Rd | | OCEAN CITY | NJ | 08226 | | | | | 36,725 |
| Coaster Co Of America | 12928 SANDONVAL ST | | SANTA FE SPRINGS | CA | 90670 | | | | | 451,989 |
| Columbia Gas Of Ohio | PO BOX 4629 | | CAROL STREAM | IL | 60197 | | | | | 3,168 |
| Columbia Gas Of Pennsylvania | PO BOX 70285 | | PHILADELPHIA | PA | 19176 | | | | | 5,425 |
| Comcast | PO Box 70219 | | PHILADELPHIA | PA | 19176 | | | | | 8,836 |

In re Loves Furniture Inc.
Case No. 21-40083-tjt
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Consumers Energy | PO BOX 740309 | | CINCINNATI | OH | 45274 | | | | | 167,975 |
| Corsicana | 1234 UPDATE ADDRESS | | Royal Oak | MI | 48073 | | | | | 28,165 |
| Credential Check | 575 E. BIG BEAVER ROAD | SUITE 300 | TROY | MI | 48083 | | | | | 30,653 |
| Crowd Content Media | PO BOX 8083 VICTORIA MAIN | | VICTORIA | BC | V8W 3R7 | | | | | 29,767 |
| Crown Lift Trucks | PO BOX 641173 | | CINCINNATI | OH | 45264 | | | | | 2,972 |
| Crown Mark | 10881 S SAM HOUSTON PKWY W | | HOUSTON | TX | 77031 | | | | | 33,849 |
| Danby Appliance | 1800 Production Drive | | Findlay | OH | 45839 | | | | | 122,083 |
| Del Roy | On File | | | | | | | | x | 390,000 |
| Del Roy | On File | | | | | | | | x | 400,000 |
| Design Manufacturing | 950 Vitality Drive | | COMSTOCK PARK | MI | 49321 | | | | | 200,746 |
| Detroit Electric - Gas | PO BOX 740786 | | CINCINNATI | OH | 45274 | | | | | 245 |
| Dispatch Track | 467 Saratoga Ave #621 | | SAN JOSE | CA | 95129 | | | | | 20,107 |
| Display Of Dalton | 3744 Lake Katherine Rd. | | TUNNEL HILL | GA | 30755 | | | | | 5,010 |
| Dominion Energy Ohio | PO BOX 26785 | | RICHMOND | VA | 23261 | | | | | 3,410 |
| Donor | 26410 Network Place | | CHICAGO | IL | 60673 | | | | | 642,917 |
| Dte Energy | PO BOX 740786 | | CINCINNATI | OH | 45274 | | | | | 457,157 |
| Ean Services | PO BOX 402383 | | ATLANTA | GA | 30384 | | | | | 60 |
| Ecutopia Inc. | 9089 Clairemont Mesa Blvd STE 210 | | SAN DIEGO | CA | 92123 | | | | | 18,389 |
| Ehersman Architech | 803 W. Big Beaver Road | SUITE 350 | TROY | MI | 48084 | | | | | 8,981 |
| Ehrlich | PO BOX 13848 | | READING | PA | 19612 | | | | | 2,377 |
| Emerald Home | 9420 E 33RD ST | | INDIANAPOLIS | IN | 46235 | | | | | 22,860 |
| Endgraph | 9000 Corporate Circle | | EXPORT | PA | 15632 | | | | | 4,022 |
| Entech Staffing Solutions | 1800 Crooks Road | Suite 101 | Troy | MI | 48084 | | | | | 1,958 |
| Evans (Pdc) | 18765 SEAWAY DR. | | MELVINDALE | MI | 48122 | | | | | 15,487 |
| Express Services, Inc. | PO BOX 535434 | | ATLANTA | GA | 30353 | | | | | 22,635 |
| Fairmont | 3750 East Outer Drive | | DETROIT | MI | 48234 | | | | | 816,580 |
| Fire Defense | 4350 Deimere Blvd | | ROYAL OAK | MI | 48073 | | | | | 64,820 |
| Fish Window Cleaning | PO BOX 758 | | SOUTH LYON | MI | 48178 | | | | | 9,795 |
| Flexsteel | 107 PITNEY ROAD | | LANCASTER | PA | 17602 | | | | | 1,289,887 |
| Floor Savers | 32355 Howard Ave. | | MADISON HEIGHTS | MI | 48071 | | | | | 133,807 |
| Forbes Custom Products | 6609 Kingswood Ave. | | INDIANAPOLIS | IN | 46256 | | | | | 39 |
| Forbes Products | 6609 Kingswood Ave. | | INDIANAPOLIS | IN | 46256 | | | | | 581 |
| Franklin | 600 FRANKLIN DR | | HOUSTON | MS | 38851 | | | | | 464,026 |
| Frontier Communications | PO BOX 740407 | | CINCINNATI | OH | 45274 | | | | | 280 |
| Frontier Communications | PO BOX 740407 | | CINCINNATI | OH | 45274 | | | | | 46 |
| Fusion | 957 PONTOTOC COUNTY INDUS PKWY | | ECRU | MS | 38841 | | | | | 380,001 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Global Access Control Systems | 611 BUTLER STREET | | PITTSBURGH | PA | 15223 | | | | | 4,364 |
| Goolsby Trucking Company | 104 GAP DRIVE | | NEW ALBANY | MS | 38652 | | | | | 3,000 |
| Graphics East | 16005 Sturgeon Street | | ROSEVILLE | MI | 48066 | | | | | 304,547 |
| Greentouch | 207 Byers Creek Rd | Suite D | MOORESVILLE | NC | 28117 | | | | | 91,270 |
| Griffith & Petz | GRIFFITH & PETZ COMPANY | 119 TEAK STREET | JOHNSTOWN | PA | 15902 | | | | | 676 |
| Gs Retail | 311 East First Ave | | TARENTUM | PA | 15084 | | | | | 147,061 |
| Gsa International | PO BOX 696 | | WAYNE | MI | 48184 | | | | | 44,700 |
| Guardian Alarm | 75 Remittance Drive | Dept. 1376 | CHICAGO | IL | 60675 | | | | | 64,318 |
| Hillsdale Furniture, Llc | 2501 EXPORT DRIVE | | LOUISVILLE | KY | 40219 | | | | | 42,192 |
| Home Elegance By Top-Line | 1234 UPDATE ADDRESS | | Royal Oak | MI | 48073 | | | | | 77,433 |
| Howard Elliott | 200-A S. MITCHELL ST | | ADDISON | IL | 69101 | | | | | 48,118 |
| Huckestein Mechanical | 1505 METROPOLITAN STREET | | PITTSBURGH | PA | 15233 | | | | | 4,070 |
| Hughes Furniture Ind. | PO BOX 88926 | | CHICAGO | IL | 60695 | | | | | 131,815 |
| Hunt Sign Company | 1724 COOLIDGE HWY | | BERKLEY | MI | 48072 | | | | | 1,089 |
| Identity Marketing | 30700 Telegraph Rd. | Suite 1475 | FRANKLIN | MI | 48025 | | | | | 73,769 |
| Imax | PO BOX 472188 | | TULSA | OK | 74146 | | | | | 98,512 |
| Ipfs Corporation | PO Box 419090 | | Kansas City | MO | 64141 | | | | | 3,339 |
| Jackson Catnapper | 1910 SE King Edward Ave. | | CLEVELAND | TN | 37311 | | | | | 366,864 |
| Jb Hunt | PO BOX 98545 | | CHICAGO | IL | 60693 | | | | | 1,099,390 |
| Jla | 45875 NORTHPOINT LOOP EAST | | FREEMONT | CA | 94538 | | | | | 144,821 |
| Jofran | 1 Jofran Way | | Norfolk | MA | 02885 | | | | | 141,529 |
| Jonathan Louis | 12919 S. Figueroa St. | | Los Angeles | CA | 90061 | | | | | 768,017 |
| Julianne Griffith | 115 McCandless Ave | | PITTSBURGH | PA | 15205 | | | | | 2,820 |
| Kingsdown | 5800 STEELES AVE WEST | | WOODBRIDGE | ON | L4L 0J4 | | | | | 337,898 |
| Kochville Township | 5851 MACKINAW | | SAGINAW | MI | 48604 | | | | | 585 |
| Kone Chicago | PO Box 734874 | | CHICAGO | IL | 60673 | | | | | 1,460 |
| Kone Elevator | PO Box 734874 | | CHICAGO | IL | 60673 | | | | | 24,854 |
| Kuka | FLAT C 23/F LUCKY PLAZA | 315-321 LOCKHART RD | WAN | HK | 48073 | | | | | 1,703,186 |
| L Capital Llc | 5929 BETHEL PARK DRIVE | | BETHEL PARK | PA | 15102 | | | | | 1,953 |
| Labor Law Center | 3501 WEST GARRY AVENUE | | SANTA ANA | CA | 92704 | | | | | 2,482 |
| Labor Staffing Solutions | 1800 CROOKS | | TROY | MI | 48084 | | | | | 72,731 |
| Lcn | LCN Capital Partners | 888 Seventh Avenue, 4th Floor | New York | NY | 10019 | | | | | 568,000 |
| Leather Italia | 2118 MERCANTILE DRIVE NE | | LELAND | NC | 28451 | | | | | 306,449 |
| Legacy Classic | 2575 PENNY ROAD | | HIGH POINT | NC | 27265 | | | | | 153,129 |
| Liberty Furniture Industr | 6021 GREENSBORO DR SW | | ATLANTA | GA | 30336 | | | | | 606,532 |
| Linkedin | 62228 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | | | 9,999 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Linon Home Decor | 388 Greenwich St. | | NEW YORK | NY | 10013 | | | | | 18,297 |
| Love My Pillow | 1234 UPDATE ADDRESS | | Royal Oak | MI | 48073 | | | | | 19,431 |
| M Design Village | 701 Cottontail Lane | | SOMERSET | NJ | 08873 | | | | | 72,972 |
| Magnussen | 2155 EXCISE AVE STE B | | ONTARIO | CA | 91761 | | | | | 559,926 |
| Malouf | 1234 UPDATE ADDRESS | | Royal Oak | MI | 48073 | | | | | 50,846 |
| Marco Technologies, Llc | PO Box 782773 | | PHILADELPHIA | PA | 19178 | | | | | 5,922 |
| Mercury Promotions | PO Box 77000 Dept. 77867 | | DETROIT | MI | 48227 | | | | | 23,212 |
| Modern Millworks | 29021 Wixom Rd. #200 | | WIXOM | MI | 48393 | | | | | 153,699 |
| Modus | DEPT. LA 23052 | | PASADENA | CA | 91185 | | | | | 253,978 |
| Morse Moving & Storage | 10049 Harrison 500 | | Romulus | MI | 48174 | | | | | 6,369 |
| Municipal Westmoreland County | PO BOX 800 | | GREENSBURG | PA | 15601 | | | | | 297 |
| Murrows Transfer Services | PO BOX 4095 | | HIGH POINT | NC | 27263 | | | | | 9,337 |
| Najarian | 265 NORTH EUCLID AVE | | PASADENA | CA | 91101 | | | | | 320,921 |
| National Door Systems, Llc | 715 Auburn Rd. | | PONTIAC | MI | 48342 | | | | | 24,823 |
| National Logistics | 6432 Cheviot Road | | CINCINNATI | OH | 45247 | | | | | 1,380 |
| National System Installer, Llc | 6650 Highland Road STE 312 | | WATERFORD | MI | 48327 | | | | | 39,325 |
| Need It Now | 4545 FISHER RD, DOCK DOOR 196 | | COLUMBUS | OH | 43228 | | | | | 72,696 |
| North Fayette Township | 400 NORTH BRANCH RD. | | OAKDALE | PA | 15071 | | | | | 73 |
| Nourison | 5 SAMPSON STREET | | SADDLE BROOK | NJ | 07663 | | | | | 124,314 |
| Ntvb | NTVB Media Inc | 213 Park Street | Troy | MI | 48083 | | | | | 101,493 |
| Ohio Edison | 300 BOARDMAN POLAND RD | | YOUNGSTOWN | OH | 44512 | | | | | 12,819 |
| Ollix / Jla | 45875 Northport Loop East | | Fremont | CA | 94538 | | | | | 19,681 |
| Oriental Weavers | 3252 DUG GAP ROAD | | DALTON | GA | 30720 | | | | | 149,224 |
| Otis Elevator | 25365 Interchange Ct. | | FARMINGTON | MI | 48335 | | | | | 3,242 |
| Overhead Door Pittsburgh | GREATER PITTSBURGH | 400 POPLAR STREET | PITTSBURGH | PA | 15223 | | | | | 333 |
| Overman International Corp | 1000 INDUSTRIAL PARK RD | | DANDRIDGE | TN | 37725 | | | | | 4,092 |
| Pacific Coast Lighting | 20238 PLUMMER STREET | | CHATSWORTH | CA | 97311 | | | | | 80,782 |
| Packaging Services Corp | P O Box 71225 | | PHILADELPHIA | PA | 19176 | | | | | 10,628 |
| Palladio Us Llc | PO BOX 10872 | | WEST PALM BEACH | FL | 33419 | | | | | 14,660 |
| Parker House | 1234 UPDATE ADDRESS | | Royal Oak | MI | 48073 | | | | | 124,837 |
| Paul Farrow | On File | | | | | | | | | 2,000 |
| Penelec | PO BOX 16001 | | READING | PA | 19612 | | | | | 4,381 |
| Penn Power | PO BOX 16001 | | READING | PA | 19612 | | | | | 9,592 |
| Peopleready Inc. | PO BOX 641034 | | PITTSBURGH | PA | 15264 | | | | | 7,023 |
| Peoples | PO BOX 644760 | | PITTSBURGH | PA | 15264 | | | | | 3,406 |
| Phillips Sign & Lighting | 40920 Executive Dr. | | GRAND BLANC | MI | 48439 | | | | | 2,567 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Powell Home Fashions | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | | | | | 53,044 |
| Prana | 12660 BONITA BEACH RD | | BONITA SPRINGS | FL | 34135 | | | | | 54,037 |
| Preferred Safe & Lock | 24711 Harper Ave. | | SAINT CLAIR SHORES | MI | 48080 | | | | | 13,759 |
| Process Displays | 18841-B Newgate Boulevard | | Hagerstown | MD | 21740 | | | | | 15,468 |
| Pulaski | 2485 PENNY ROAD | | HIGH POINT | NC | 27260 | | | | | 447,479 |
| Pure Motion Media | 8642 Rockland | | DEARBORN Heights | MI | 48127 | | | | | 6,300 |
| Queen Funding | 77 Water Street | | New York | NY | 10005 | | | | | 467,806 |
| R.A.M. Heating & Cooling Inc. | 1478 CHURCHILL HUBBARD RD | | YOUNGSTOWN | OH | 44505 | | | | | 4,725 |
| Rdb Davison Rd Llc | 1925 Taylor Road | | AUBURN HILLS | MI | 48326 | | | | | 759,871 |
| Refunds | 400 Valley Road | Suite 302 | MOUNT ARLINGTON | NJ | 07856 | | | | | 73,026 |
| Republic Services | PO BOX 9001099 | | LOUISVILLE | KY | 40290 | | | | | 2,527 |
| Ring Central | PO Box 734232 | | DALLAS | TX | 75373 | | | | | 43,152 |
| Robert Half | 12400 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | | | | | 59,581 |
| Rockbot | 711 Griswold Street | | DETROIT | MI | 48226 | | | | | 6,287 |
| Rocket Enterprise Inc. | 30660 RYAN ROAD | | WARREN | MI | 48092 | | | | | 793 |
| Roto Rooter | 5672 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | | | | | 450 |
| Rps Protection, Ltd | 10751 South Saginaw St. | | GRAND BLANC | MI | 48439 | | | | | 49,305 |
| Rw Lapine Inc | 5140 E ML AVENUE | | KALAMAZOO | MI | 49003 | | | | | 17,986 |
| S.A. Comunale Co., Inc. | 2900 NEWPARK DRIVE | | BARBERTON | OH | 44203 | | | | | 7,530 |
| Sagebrook Home | 6315 BANDINI BLVD | | COMMERCE | CA | 90040 | | | | | 124,533 |
| Samuel Lawrence | 2485 PENNY ROAD | | HIGH POINT | NC | 27260 | | | | | 776,044 |
| Sanford Enterprises | 201 Farley Lane | | DEL RIO | TX | 78840 | | | | | 4,262 |
| Saro | 3333 WEST PACIFIC AVENUE | | BURBANK | CA | 91505 | | | | | 66,639 |
| Schindlr | Schindler Elevator Corporation | 230 BILMAR DR | PITTSBURGH | PA | 15205 | | | | | 2,713 |
| Screenworks | 2660 Heyn Dr | | NOVI | MI | 48374 | | | | | 708,650 |
| Semco Energy Gas Company | PO BOX 5004 | | PORT HURON | MI | 48061 | | | | | 2,122 |
| Serta Restokraft | 38025 JAYKAY RD | | ROMULUS | MI | 48174 | | | | | 256,043 |
| Seventh Avenue Apothecary | 3810 E. 7th Avenue | | TAMPA | FL | 33605 | | | | | 7,859 |
| Sfv | 25550 Grand River Ave | | REDFORD | MI | 48240 | | | | | 1,782,688 |
| Shaw Industries | P.O. BOX 100775 | | ATLANTA | GA | 30384 | | | | | 9,903 |
| Shelby Twp. Public Works | 6333 23 MILE ROAD | | UTICA | MI | 48316 | | | | | 610 |
| Sheren | 1860 N. US HIGHWAY 31 | | PETOSKEY | MI | 49770 | | | | | 1,638 |
| Sherwood Mattress | 18841-B NEWGATE BLVD | | HAGERSTOWN | MD | 21740 | | | | | 262,950 |
| Shine Influencers | 750 N San Vicente Blvd | Ste 800 West | Los Angeles | CA | 90069 | | | | | 2,000 |
| Simon Li Furniture | 211 E COMMERCE | | HIGH POINT | NC | 27260 | | | | | 307,393 |
| Solstice Sleep | 3720 West Broad Street | | COLUMBUS | OH | 43228 | | | | | 4,826 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonitrol | 610 Melwood Ave. | | PITTSBURGH | PA | 15213 | | | | | 11,702 |
| Source One Digital | 1137 N. Gateway Blvd. | | MUSKEGON | MI | 49441 | | | | | 28,502 |
| Southern Motion | 370 HENRY SOUTHERN DR | | PONTOTOC | MS | 38863 | | | | | 1,430,460 |
| Spectrum | PO Box 94188 | | PALATINE | IL | 60094 | | | | | 1,369 |
| Spiff Inc. | 9815 S Monroe St STE 501 | | SANDY | UT | 84070 | | | | | 40,800 |
| Srs Shelving + Rack Systes | 4325 Martin Rd. | | WALLED LAKE | MI | 48390 | | | | | 6,000 |
| Staples | PO BOX 660409 | | DALLAS | TX | 75266 | | | | | 21,028 |
| State Of Michigan L.A.R.A | PO Box 30018 | | Lansing | MI | 48909 | | | | | 1,040 |
| Stearns & Foster Company | 1 OFFICE PKWY | | TRINITY | NC | 27370 | | | | | 528,195 |
| Steel City Media | McKnight Rd | Ste 401 | PITTSBURGH | PA | 15237 | | | | | 32,334 |
| Steve Silver | 1000 FM 548 NORTH | | FORNEY | TX | 75126 | | | | | 1,029,937 |
| Storis | 400 Valley Road | Suite 302 | MOUNT ARLINGTON | NJ | 07856 | | | | | 409,153 |
| Stylecraft Home Collection | C/O PNC BANK, N.A. | P.O. BOX 676088 | DALLAS | TX | 75267 | | | | | 379,112 |
| Sunbelt Furniture Express | PO BOX 487 | | HICKORY | NC | 28603 | | | | | 1,984 |
| Tech Electric | 16177 Leone | | MACOMB | MI | 48042 | | | | | 37,174 |
| Tempur | 18841-B NEWGATE BLVD | | HAGERSTOWN | MD | 21740 | | | | | 367,292 |
| The Buzz Company, Inc | PO Box 1472 | | ELMHURST | IL | 60126 | | | | | 21,000 |
| The Search Group | 100 W. 119th St. Suite 6C | | New York | NY | 10026 | | | | | 14,250 |
| The Simmons Mfg. Co. Llc | 9601 COSNER DRIVE | | FREDERICKSBURG | VA | 22408 | | | | | 187,848 |
| Toledo Edison | PO BOX 3687 | | AKRON | OH | 44309 | | | | | 16,032 |
| Uline | PO Box 88741 | | CHICAGO | IL | 60680 | | | | | 9,496 |
| United Furniture | 100 UNITED FURNITURE DRIVE | | LEXINGTON | NC | 27292 | | | | | 1,564,428 |
| Uniters North America | 1700 Palm Beach Lakes Blvd #1100 | | WEST PALM BEACH | FL | 33401 | | | | | 73,477 |
| Us Assets | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 415,585 |
| Us Assets | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 228,200 |
| Us Assets | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 325,000 |
| Us Assets | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 1,070,000 |
| Us Assets | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 700,000 |
| Us Assets | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 1,850,000 |
| Us Assets | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 1,790,000 |
| US C Stores Operations | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 15,000 |
| US Realty Co. | 1601 Elm St. Suite 4210 | | DALLAS | TX | 75201 | | | | x | 20,000 |
| Venture Vision | 47757 West Rd | Unit C-105 | WIXOM | MI | 48393 | | | | | 14,400 |
| Verizon | PO BOX 15124 | | ALBANY | NY | 12212 | | | | | 4,921 |
| Vertify, Inc | 2301 E Riverside Dr | | Austin | TX | 78741 | | | | | 6,300 |
| Vogue / Paxton Sales Inc. | 1020 N GLOSTER ST #147 | | TUPELO | MS | 38804 | | | | | 148,853 |

| Creditor Name | Address1 | Address2 | City | State | Zip | Contingent | Unliquidated | Disputed | Claim subject to offset? | Prepetion Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| W.A.C.M.A. | WESTERN ALLEGHENY COUNTY | 403 VIRGINIA DRIVE | OAKDALE | PA | 15071 | | | | | 144 |
| Waste Management | 48797 Alpha Dr. | Suite 150 | WIXOM | MI | 48393 | | | | | 161,389 |
| West Penn Power | PO BOX 3687 | | AKRON | OH | 44309 | | | | | 64,294 |
| Williams Hvac | 27332 Van Dyke | | WARREN | MI | 48093 | | | | | 12,083 |
| Workforce | 1167 Main St | | Walpole | MA | 02081 | | | | | 5,033 |
| Wright Global Graphics | 5115 Prospect Street | | THOMASVILLE | NC | 27360 | | | | | 52,391 |
| Wzc Networking | 23436 Catherine Ind. Dr | Suite 225 | DEL MAR | CA | 92014 | | | | | 509,271 |
| Xsensor Technology Corporation | 133 12th Avenue SE | | Calgary | Alberta | T2G 0Z9 | | | | | 98,727 |
| Youngstown Water Department | P.O. BOX 94612 | | CLEVELAND | OH | 44101 | | | | | 172 |
| Zenith | PO BOX 969 | | CONOVER | NC | 28613 | | | | | 71,551 |
| | | | | | | | | | | |
| | | | | | | | | | Total | 47,686,854 |